1  PETER J. ELIASBERG (SB# 189110)
   peliasberg@aclu-sc.org
2  ACLU FOUNDATION OF
   SOUTHERN CALIFORNIA
3  1313 W. 8th Street
   Los Angeles, CA 90017
4  Phone: (213) 977-9500
   Fax: (213) 977-5299

5  JOHN S. DURRANT (SB# 217345)        MARGARET WINTER (*pro hac vice*)
   johndurrant@paulhastings.com         mwinter@npp-aclu.org
6  ELIZABETH C. MUELLER (SB#           ERIC BALABAN (*pro hac vice*)
   278283)                              ebalaban@npp-aclu.org
7  bethmueller@paulhastings.com        NATIONAL PRISON PROJECT OF
   PAUL HASTINGS LLP                    THE AMERICAN CIVIL LIBERTIES
8  515 South Flower Street, 25th Floor  UNION FOUNDATION
   Los Angeles, CA 90071-2228          915 15th St., NW
9  Phone: (213) 683-6000               Washington, D.C. 20005
   Fax: (213) 627-0705                 Phone: (202) 393-4930
                                        Fax: (202) 393-4931
10
11  Attorneys for Plaintiffs
    ALEX ROSAS and JONATHAN
12  GOODWIN, on behalf of themselves
    and of those similarly situated

13              UNITED STATES DISTRICT COURT

14             CENTRAL DISTRICT OF CALIFORNIA

15

16  ALEX ROSAS and JONATHAN            CASE NO. CV 12-00428 DDP
    GOODWIN on behalf of themselves
17  and of those similarly situated,    **DECLARATION OF PETER
                                        ELIASBERG IN SUPPORT OF
18              Plaintiffs,             PLAINTIFFS' MOTION FOR
                                        FINAL APPROVAL OF
19         vs.                          SETTLEMENT**

20  JIM MCDONNELL, Sheriff of Los
    Angeles County, in his official
21  capacity,                          **[NOTICE OF MOTION AND
                                        MOTION, MEMORANDUM OF
22              Defendant.             LAW, DECLARATIONS OF JOHN
                                        S. DURRANT, ESTHER LIM,
23                                      MARGARET WINTER, ELDON
                                        VAIL, AND CHRISTIAN LEBANO
24                                      FILED AND SERVED
                                        CONCURRENTLY HEREWITH]**
25
                                        Date:     April 20, 2015
26                                      Time:     10:00 a.m.

27                                      Honorable Dean D. Pregerson
                                        Ctrm: 3
28

## DECLARATION OF PETER J. ELIASBERG

I, PETER J. ELIASBERG, declare as follows:

1.      I am a member of the bar of the State of California, am admitted to practice before this Court, and am one of the attorneys for the Plaintiffs in the above-entitled action.

2.      I graduated *magna cum laude* from Harvard Law School in 1994. In the two years following my graduation, I clerked for one year for a United States District Judge in the District of Columbia and for one year on the Ninth Circuit Court of Appeals for the Honorable Stephen Reinhardt. After my clerkships, I worked as the Slaff Fellow at the American Civil Liberties Union Foundation of Southern California ("ACLU") for two years. I became a Staff Attorney at the ACLU in the fall of 1998 and continued to work in this position until 2002, when I became the Managing Attorney. I became Legal Director in 2012. I have served a lawyer representative for the Central District for three years.

3.      I have briefed and argued eight matters in Ninth Circuit as well as having been lead counsel and argued before both the United States and California Supreme Courts. I have been lead counsel or co-lead in dozens of civil rights matters in federal district court.

4.      As the Legal Director at the ACLU, I am very familiar with the process by which the ACLU creates and maintains records of the hours worked by attorneys, on all litigation matters. It is the policy and practice of the office that attorneys , keep contemporaneous time records of all work performed on litigation matters, which is entered into a computer database. In all cases such as this one, in which fees are being sought, it is the regular practice of the ACLU for a legal assistant to print out a billing statement that lists, among other things, the hours worked on the matter, the billing rate for the person who worked those hours, and a total "lodestar" for each person who billed, and a cumulative lodestar for the ACLU as a whole. Once the print out is made, it is the practice of the lead lawyer

on the case to review the entries and note those that are duplicative, or improperly assigned to the matter, as well to delete entries in an exercise of billing judgment. The lead lawyer then directs the legal assistant to delete those entries and print out a revised statement.

5.     The ACLU time for which Plaintiffs are seeking compensation, as well as time expended for which Plaintiffs are not seeking compensation, is set forth in the attached billing records as Exhibit 1. That print out was prepared in exactly the manner described in paragraph 6.

6.     As is set forth in more detail in those records, as of July 8, 2014 near the end of the settlement negotiations between counsel for the parties, three lawyers had billed 569.35 hours and had worked another 21.9 hours in the exercise of billing judgment. The lodestar for those hours using the $211.50 rate under the Prison Litigation Reform Act is $120,206.77.

7.     Since July 2014, I have put in a substantial number of hours, I would estimate more than 100, finalizing the settlement, drafting the notice to the Plaintiff class, reviewing and editing briefs in support of the motion for preliminary approval, in opposition to ALADs' motions to intervene and drafting this motion in support of final approval.

8.     As of July 2014, the ACLU had also incurred more than $5,000 in costs, including for filing and serving pleadings in this matter, and travel to and from court. A print out of costs is attached as Exhibit 2, with entries not directly attributable to litigating this matter marked with an X in the margin.

9.     Attached as Exhibit 3 is a table which shows the total of fees and expenses for counsel for the Plaintiff Class, not including expert costs, through July 2014.

1        10.    During the course of litigating this matter, I personally reviewed a

2    large number of documents and videotapes produced by Defendant.  In addition,

3    Plaintiffs' Counsel provided those documents and videotapes to our expert, Steve

4    Martin.  I had at least ten phone conversations with Mr. Martin, and my co-counsel

5    joined me for a number of those conversations.  I also had numerous e-mail

6    exchanges with him.  In those calls and e-mail exchanges, we discussed documents

7    produced by Defendant –  including policies, use of force incident reports, and

8    videotapes of use of force incidents.  We also discussed what he identified as the

9    most serious issues with use of force in the jails and possible remedies to

10   addressing those issues.

11       I declare under penalty of perjury under the laws of the State of California

12   that the foregoing is true and correct.  Executed March 23, 2015 in Los Angeles,

13   California.

14

15                               Peter J. Eliasberg

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit 1

3/20/2015                          ACLU of Southern California
11:36 AM                              Pre-bill Worksheet                                    Page      1

---

## Selection Criteria

---

| Clie.Selection | Include: 1499 |
| Slip.Transaction Dat | Earliest - 7/8/2014 |

---

Nickname           1499 | Rosas
Full Name          Rosas
Address
Phone 1                                  Phone 2
Phone 3                                  Phone 4
In Ref To          Rosas v Baca
Fees Arrg.         By billing value on each slip
Expense Arrg.      By billing value on each slip
Tax Profile        Exempt
Last bill
Last charge        7/8/2014
Last payment                             Amount         $0.00

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| **Activity: 0** | | | | | |
| 1/3/2011 57478 | JessicaPrice 0 | 211.50 | 3.80 | 803.70 | Billable |
| | 0 research admissions by defendants re: overcrowding, violence, unmet needs, draft bullet points re: admissions, research past 3 years of PARC reports | | | | |
| 1/4/2011 57844 | JessicaPrice 0 | 211.50 | 1.40 | 296.10 | Billable |
| | 0 review PARC 25th annual report for admissions re: crowding and violence | | | | |
| 1/4/2011 57845 | JessicaPrice 0 | 211.50 | 1.50 | 317.25 | Billable |
| | 0 research news articles for jail admissions re: crowding, violence, resources; review transcripts - board of sups meetings | | | | |
| 1/5/2011 57890 | JessicaPrice 0 | 211.50 | 2.60 | 549.90 | Billable |
| | 0 review news articles, bd of sup minutes, for sheriff admissions re: violence and overcrowding | | | | |
| 1/6/2011 57900 | JessicaPrice 0 | 211.50 | 0.70 | 148.05 | Billable |
| | 0 fin research news articles, bd of sup testimony | | | | |
| 1/6/2011 57904 | JessicaPrice 0 | 211.50 | 0.10 | 21.15 | Billable |
| | 0review austin reference sheet | | | | |

3/20/2015
11:36 AM

**ACLU of Southern California**
**Pre-bill Worksheet**

Page

**2**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/10/2011 57979 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 email peter e findings from PARC/OIR re: defendant admissions | | | | |
| 1/20/2011 58088 | JessicaPrice 0 | 211.50 | 0.40 | 84.60 | Billable |
| | 0 research process for exhausting administrative remedies | | | | |
| 1/25/2011 58241 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 type notes from interview w inmate b johnson | | | | |
| 1/26/2011 58491 | JessicaPrice 0 | 211.50 | 1.20 | 253.80 | Billable |
| | 0 call w peggy winter, peter e & esther l regarding strategy on recent beating of inmate | | | | |
| 1/27/2011 58263 | JessicaPrice 0 | 211.50 | 0.10 | 21.15 | Billable |
| | 0 emails w esther re: purpose of declarations for jan 25 & 26 | | | | |
| 1/27/2011 58264 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 review victim dec, redline version from peter, edit | | | | |
| 1/27/2011 58268 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 review modifications from npp to esther dec, email new edits | | | | |
| 1/27/2011 58269 | JessicaPrice 0 | 211.50 | 0.60 | 126.90 | Billable |
| | 0draft declaration re: visit to inmate victim on 1/26, email to peter e & esther | | | | |
| 1/27/2011 58271 | JessicaPrice 0 | 211.50 | 1.60 | 338.40 | Billable |
| | 0 take declaration of eric camacho | | | | |
| 1/28/2011 58288 | JessicaPrice 0 | 211.50 | 0.40 | 84.60 | Billable |
| | 0 review decl of chris brown | | | | |
| 1/28/2011 58287 | JessicaPrice 0 | 211.50 | 2.20 | 465.30 | Billable |
| | 0 take dec of erik camacho, follow up, print and sign | | | | |
| 1/28/2011 58289 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 modify e camacho decl w peter's edits, forward to esther | | | | |

3/20/2015
11:36 AM

**ACLU of Southern California**
**Pre-bill Worksheet**

Page
3

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/28/2011 58284 | JessicaPrice 0 | 211.50 | 0.10 | 21.15 | Billable |
| | 0 draft dec of eric camacho | | | | |
| 1/28/2011 58286 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 mtg w peter e re: camacho dec. | | | | |
| 1/28/2011 58285 | JessicaPrice 0 | 211.50 | 0.80 | 169.20 | Billable |
| | 0 call w esther re: declaration of comacho | | | | |
| 1/28/2011 58283 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0email esther re: decl of eric camacho- scheduling, topic | | | | |
| 1/31/2011 58498 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Review and edit E Lim's dec about Parker beating. | | | | |
| 2/1/2011 58499 | PeterEliasberg 0 | 211.50 | 2.10 | 444.15 | Billable |
| | Review and redline five decs (three inmate decs by Mohammed), Brown declaration (witness to Parker beating) and Lim declaration (2.1). | | | | |
| 2/2/2011 58306 | JessicaPrice 0 | 211.50 | 0.40 0.40 | 84.60 84.60 | Do Not Bill |
| | 0 review final decs of victim inmate | | | | |
| 2/3/2011 58500 | PeterEliasberg 0 | 211.50 | 0.90 | 190.35 | Billable |
| | Telephone call to Team - Spoke about Parker beating incident, timing for filing declarations, concern of [redacted] | | | | |
| 2/4/2011 58483 | PeterEliasberg 0 | 211.50 | 5.10 | 1,078.65 | Billable |
| | Draft Parker decs. | | | | |
| 2/9/2011 58623 | JessicaPrice 0 | 211.50 | 1.10 | 232.65 | Billable |
| | 0 meeting w hector v, james g, sandra h, diana, peter e and esther l re: media coverage of deputy beating of inmate, strategy | | | | |
| 2/10/2011 58639 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 review commander johnson declaration re: twin towers beating | | | | |
| 2/10/2011 58641 | JessicaPrice 0 | 211.50 | 1.10 | 232.65 | Billable |
| | 0 review retainer agreement for mr. Brown, request visitation rights at patton hospital, speak w peter e. Re: retainer, | | | | |

**ACLU of Southern California
Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/11/2011 58643 | JessicaPrice 0 | 211.50 | 0.50 | 105.75 | Billable |
| | 0 call w danielle re: visiting, fax info to danielle, schedule visit for mr. brown | | | | |
| 2/11/2011 58648 | JessicaPrice 0 | 211.50 | 0.70 | 148.05 | Billable |
| | 0 mtg with former lasd employee w peter and esther re: inmate beatings | | | | |
| 2/12/2011 58651 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 prep and gather materials for visit to brown at patton prison, review brown decl | | | | |
| 2/14/2011 58668 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 mtg w peter e re: update on brown, counsel, next steps | | | | |
| 2/14/2011 58669 | JessicaPrice 0 | 211.50 | 0.30 0.30 | 63.45 63.45 | Do Not Bill |
| | Research whitmore statements to ktla for indications of bias | | | | |
| 2/14/2011 58670 | JessicaPrice 0 | 211.50 | 0.30 | 63.45 | Billable |
| | Call w [redacted] re: mtg w christopher brown, coordinate visit to patton, left msg, check voicemail, call w matt brown to discuss upcoming visit and visitor requirements | | | | |
| 2/14/2011 58664 | JessicaPrice 0 | 211.50 | 5.50 | 1,163.25 | Billable |
| | 0 visit to christopher brown, discuss representation and other interviews | | | | |
| | 3.8 - travel time | | | | |
| 2/15/2011 58679 | JessicaPrice 0 | 211.50 | 0.20 0.20 | 42.30 42.30 | Do Not Bill |
| | 0 review draft press release | | | | |
| 2/18/2011 61180 | PeterEliasberg 0 | 211.50 | 0.40 | 84.60 | Billable |
| | Email to  Terry A. Kupers, MD, MSP | | | | |
| 2/24/2011 61183 | PeterEliasberg 0 | 211.50 | 0.90 | 190.35 | Billable |
| | Meet and interview potential witness (.9) 0 | | | | |
| 3/1/2011 61188 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Email to  Toni V. Bair | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/1/2011 61187 | PeterEliasberg 0 | 211.50 | 0.90 | 190.35 | Billable |
| | Redline Highsmith Declaration .3; t/c with Tom Parker about expert dec (.2); send materials to T Bair with cover e-mails (.4). 0 | | | | |
| 3/4/2011 61191 | PeterEliasberg 0 | 211.50 | 1.70 | 359.55 | Billable |
| | Telephone call to Tom Parker - Spoke re materials he has reviewed and possibility of being expert 1.0; t/c with Peggy re Tom Parker and evidentiary hearing .5; read Montoya e-mail re Bustos cell extraction and send e-mail and voice message (.2) | | | | |
| 3/7/2011 61194 | PeterEliasberg 0 | 211.50 | 0.40 | 84.60 | Billable |
| | Email to  Tom Parker re materials and report. | | | | |
| 3/9/2011 61195 | PeterEliasberg 0 | 211.50 | 2.70 | 571.05 | Billable |
| | Travel and from LA Conservation Corps and interview S Budnick for draft declaration (2.0) Review and edit draft (.5); Email to  Scott Budnick and brief t/c with him re same (.2) | | | | |
| 3/10/2011 61196 | PeterEliasberg 0 | 211.50 | 0.30 | 63.45 | Billable |
| | Email to Toni V. Bair | | | | |
| 3/11/2011 61199 | PeterEliasberg 0 | 211.50 | 1.50 | 317.25 | Billable |
| | Call with Tom Parker and Winter to discuss expert witness report (1.0); revise Budnick draft and t/c with him about revisions (.5) | | | | |
| 3/11/2011 61197 | PeterEliasberg 0 | 211.50 | 0.20 | 42.30 | Billable |
| | Email to  Scott Budnick re Dec. | | | | |
| 3/11/2011 60746 | JessicaPrice 0 | 211.50 | 1.10 1.10 | 232.65 232.65 | Do Not Bill |
| | 0 review materials fr tom parker | | | | |
| 3/11/2011 60745 | JessicaPrice 0 | 211.50 | 0.40 | 84.60 | Billable |
| | Weekly call, discuss potential experts. | | | | |
| 3/14/2011 60756 | PeterEliasberg 0 | 211.50 | 1.10 | 232.65 | Billable |
| | Email to  Tom Parker and Toni Bair about schedule for MCJ visit (.1); email S Paz for OIR dec by Gennaco (.1 DNB); review and edit Vital Decl (.3); review and edit Dolan declaration decl (0.3);  finalize Budnick declaration and send to him with cover e-mail | | | | |

1499:Rosas (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/15/2011 61201 | PeterEliasberg 0 | 211.50 | 0.70 | 148.05 | Billable |
| | Review and edit Goodwin declaration 0 | | | | |
| 3/15/2011 61200 | PeterEliasberg 0 | 211.50 | 2.00 | 423.00 | Billable |
| | Speak with C Vogel (LA Weekly) about violence in jails story (1.2); t/c with [redacted] re talking with C Vogel (.2); review and edit Cevantes and Rauls decs (.6) 0 | | | | |
| 3/16/2011 61203 | PeterEliasberg 0 | 211.50 | 1.10 | 232.65 | Billable |
| | Review Lim declaration (.4); send materials to T Bair (.3); t/c with motions Winter about T Bair dec on protective order and other things (.2); t/c with S Budnick re his dec and chaplains (.2). | | | | |
| 3/17/2011 60853 | PeterEliasberg 0 | 211.50 | 1.90 | 401.85 | Billable |
| | Team call (1.0) call with Will and Peggy re press (.3); review inmate decs including Moreno .4; t/c J Montoya re dec on Bustos (.2). | | | | |
| 3/17/2011 60830 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 review decl of scott budnickl | | | | |
| 3/18/2011 60873 | PeterEliasberg 0 | 211.50 | 0.20 | 42.30 | Billable |
| | t/c with T Parker  check in re decl (.1); message for mario Rocha .1 DNB; t/c with Mark about how to respond to PB e-mail re meeting (.1). | | | | |
| 3/21/2011 60890 | JessicaPrice 0 | 211.50 | 0.30 0.30 | 63.45 63.45 | Do Not Bill |
| | 0 call w esther lim re inmate extraction, scheduling to witness the extraction; follow up call cancelling trip to mcj | | | | |
| 3/23/2011 61046 | JessicaPrice 0 | 211.50 | 0.30 | 63.45 | Billable |
| | Mtg w esther lim re: chaplains. | | | | |
| 3/29/2011 61205 | PeterEliasberg 0 | 211.50 | 1.90 | 401.85 | Billable |
| | Lunch with Chris Vogel and MT and travel (1.5); t/c with Jim Muller re declarants .2 ; t/c with Toni Bair and T Parker re jail tour (.2) 0 | | | | |
| 4/1/2011 61208 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | T/c  with [redacted] re jails chaplains (.1). | | | | |
| 4/4/2011 61159 | JessicaPrice 0 | 211.50 | 1.00 | 211.50 | Billable |
| | Mtg w mcj chaplain. | | | | |

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/7/2011 61211 | PeterEliasberg 0 | 211.50 | 1.50 | 317.25 | Billable |
| | Travel to and have Lunch with Bingham (staci and Steve Alexander) at Nic & Stef's - 330 South Hope St # 100 | | | | |
| | Discuss case status, discovery status, Bingham's role moving forward. | | | | |
| 4/8/2011 61212 | PeterEliasberg 0 | 211.50 | 0.20 | 42.30 | Billable |
| | Editing R Jones dec | | | | |
| 4/8/2011 61213 | PeterEliasberg 0 | 211.50 | 0.20 | 42.30 | Billable |
| | Email to [redacted] re G. Carrillo. | | | | |
| 4/11/2011 64613 | PeterEliasberg 0 | 211.50 | 0.70 | 148.05 | Billable |
| | T/c with Peggy about discovery, experts (.4); t/c with E Garcia about decs from his clients in Rosas (.3) | | | | |
| 4/13/2011 64614 | PeterEliasberg 0 | 211.50 | 2.00 | 423.00 | Billable |
| | T/c with Virginia Keeny re representing [redacted] (.1); interview potential violence declarant (1.9) | | | | |
| 4/15/2011 64616 | PeterEliasberg 0 | 211.50 | 4.50 | 951.75 | Billable |
| | Meet with Gabriel Carillo and [redacted] 2.9 hours, travel to and from 1.6 | | | | |
| 4/19/2011 61332 | PeterEliasberg 0 | 211.50 | 0.70 | 148.05 | Billable |
| | Phone call with G Carillo re his dec and finalize draft dec (.4); t/c with PW and WM re Chris Vogel media inquiry (.3) | | | | |
| 4/26/2011 61465 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | T/c with Peggy re last meeting with judge, next steps with decs, T Parker, etc. | | | | |
| 4/26/2011 61466 | PeterEliasberg 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | Email to  Tom Parker re draft dec .1 (DNB) | | | | |
| 4/28/2011 61520 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | T/C with rabbis re declarations (.5) | | | | |
| 5/6/2011 64619 | PeterEliasberg 0 | 211.50 | 2.90 | 613.35 | Billable |
| | Travel to and meet with chaplains (2.3); T/C w Rabbi [redacted] (.3); talk with wife of witness to [redacted] beating (.3) 0 | | | | |

**3/20/2015**
**11:36 AM**

**ACLU of Southern California**
**Pre-bill Worksheet**

**Page**
**8**

1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/10/2011 64620 | PeterEliasberg 0 | 211.50 | 3.30 | 697.95 | Billable |
| | Redline draft decs (3.1); t/c with [redacted] re potential beating declarants (.2) 0 | | | | |
| 5/12/2011 64621 | PeterEliasberg 0 | 211.50 | 0.70 | 148.05 | Billable |
| | Redline Grabavac dec (.3); t/c with Peggy re Gang Behind the badge story (.2); t/c with Jenny Medina of the NYT re covering LA jails. (.2) | | | | |
| 5/16/2011 64622 | PeterEliasberg 0 | 211.50 | 1.30 | 274.95 | Billable |
| | T/c with G yates about deputy case (.3); w Vkeeny re Holguin (.2); w/ ___ re chaplains (.2); review current decs and redact to provide to ___ (.6)0 | | | | |
| 5/16/2011 62073 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 call fr erik camacho, call peter re records of decl, email w esther | | | | |
| 5/17/2011 64626 | PeterEliasberg 0 | 211.50 | 3.70 | 782.55 | Billable |
| | Email to [redacted] | | | | |
| 5/17/2011 64625 | PeterEliasberg 0 | 211.50 | 1.80 | 380.70 | Billable |
| | Email to [redacted] re chaplains (.3); t/c with potential Deep Throat .5; t/c with T Parker re draft dec. (.2); t/c with WM, PW, DR re press strategy (.5); t/c with S Liebowitz and PW about annual report outline (.4) | | | | |
| 5/17/2011 64624 | PeterEliasberg 0 | 211.50 | 0.30 | 63.45 | Billable |
| | Email to [redacted] re chaplain decs. | | | | |
| 5/17/2011 64623 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Email to [redacted] | | | | |
| 5/17/2011 62087 | JessicaPrice 0 | 211.50 | 0.10 | 21.15 | Billable |
| | 0 review decl of eric camacho & carol notes for eric camacho | | | | |
| 5/17/2011 62082 | JessicaPrice 0 | 211.50 | 0.60 0.60 | 126.90 126.90 | Do Not Bill |
| | 0 call re annual report | | | | |
| 5/20/2011 64627 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Email to [redacted] re chaplain dec | | | | |
| 5/25/2011 64628 | PeterEliasberg 0 | 211.50 | 2.20 | 465.30 | Billable |
| | Email to  Scott Budnick .1; draft letter to Bishop Gavina 1.0; t/c with | | | | |

1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | Peggy about op-ed .5; t/c with T Parker about talking to ABC and expert report (.2); edit op ed .4 | | | | |
| 5/26/2011 62716 | JessicaPrice 0 | 211.50 | 0.30 | 63.45 | Billable |
| | 0 rutherford call, discuss decs, mtg w chaplains, media | | | | |
| 6/7/2011 64630 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Email to mother of beaten inmate. | | | | |
| 6/13/2011 64632 | PeterEliasberg 0 | 211.50 | 3.40 | 719.10 | Billable |
| | Review Parker draft decl. (1); t/c with Parker re draft dec .3; review and redline declarations including Zaragosa, Tabatatee, and 3 others (2.1) 0 | | | | |
| 6/20/2011 63040 | PeterEliasberg 0 | 211.50 | 1.80 | 380.70 | Billable |
| | T/c with Jennifer Medina re NYT coverage .3; put together information for Jen motions to review and draft cover e-mail .3; review interview notes from Cameron Saul and draft declaration 1.2 0 | | | | |
| 6/21/2011 63042 | PeterEliasberg 0 | 211.50 | 2.00 | 423.00 | Billable |
| | Review and edit draft decs 1.5; prepare and send materials re jails to A Alpert and J Medina (.5) | | | | |
| 6/23/2011 63063 | JessicaPrice 0 | 211.50 | 0.20 0.20 | 42.30 42.30 | Do Not Bill |
| | 0 review decl from inmate in gay dorm | | | | |
| 6/24/2011 64637 | PeterEliasberg 0 | 211.50 | 0.80 | 169.20 | Billable |
| | Review and redline Jefferson dec; (.3); talk with student interns about Zaragoza and Jefferson decs (.5);  leave messages for C Vogel .1 (DNB) | | | | |
| 6/27/2011 63108 | JessicaPrice 0 | 211.50 | 0.40 | 84.60 | Billable |
| | 0mtg w esther re filing complt for inmate who experienced violence | | | | |
| 6/27/2011 63112 | PeterEliasberg 0 | 211.50 | 3.10 | 655.65 | Billable |
| | Review and edit draft decs including Cacique, Bobier, Smith 0 | | | | |
| 6/28/2011 63130 | PeterEliasberg 0 | 211.50 | 2.50 | 528.75 | Billable |
| | Review and edit 6 dradft decs (2.4); meet with interns for declaration training (.5 DNB); t t/c with potential declarant .1 | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/30/2011 63144 | JessicaPrice 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Call from attorney [redacted] re inmate beatings | | | | |
| 6/30/2011 63135 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 weekly call, discuss false records from jail, contact with expert | | | | |
| 6/30/2011 63139 | JessicaPrice 0 | 211.50 | 0.30 | 63.45 | Billable |
| | 0 review / edit report on violence in the jails | | | | |
| 6/30/2011 64638 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Email to  Tom Parker | | | | |
| 7/1/2011 63153 | JessicaPrice 0 | 211.50 | 0.40 0.40 | 84.60 84.60 | Do Not Bill |
| | Call w peter e & [redacted] re inmate beatings | | | | |
| 7/1/2011 63146 | JessicaPrice 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Draft email for peter e & esther l re atty [redacted]'s client and deputy violence | | | | |
| 7/1/2011 63145 | JessicaPrice 0 | 211.50 | 0.30 | 63.45 | Billable |
| | Mtg w peter e, call & vm to atty [redacted] regarding deputy violence inflicted upon his client | | | | |
| 7/13/2011 64640 | PeterEliasberg 0 | 211.50 | 1.10 | 232.65 | Billable |
| | Review and edit Alexki and Campbell declarations (.7); Email to and t/c with Robert Faturechi (.2 DNB); t/c with Mike Proctor and Elim about her testifying at Parker's criminal trial (.4) | | | | |
| 7/15/2011 64641 | PeterEliasberg 0 | 211.50 | 1.00 | 211.50 | Billable |
| | T/c with Peggy about Parker prosecution, letter to Baca (.1); read e-mail from AUSA and draft e-mail to colleagues about how to deal with this request (.2); t/c with Melinda and Lori about doing a brief on why cell size, dorm populations, and out of cell time are appropriately addressed in Rutherford (.5); e-mail with AET and t/c with D Richman re possible statement about what is wrong with prosecution .2 0 | | | | |
| 7/18/2011 64643 | PeterEliasberg 0 | 211.50 | 0.20 | 42.30 | Billable |
| | Review and edit Alvarez draft declaration (.2) | | | | |

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/20/2011 63327 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 mt w esther re visiting inmates in prison for violence decs | | | | |
| 7/20/2011 63326 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 review letter to icib | | | | |
| 7/20/2011 63325 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 review letter to da | | | | |
| 7/22/2011 63349 | PeterEliasberg 0 | 211.50 | 1.70 | 359.55 | Billable |
| | Review draft retaliation decs (.5); t/c with Mwinter re Parker draft (.5); t/c with Sarah re draft annual report (.4);  review draft memo and e-mail response (.3) | | | | |
| 7/25/2011 63350 | JessicaPrice 0 | 211.50 | 0.60 0.60 | 126.90 126.90 | Do Not Bill |
| | 0 call w peter esther jason will peggy, update on decs, chaplains, media, annual report | | | | |
| 7/26/2011 63355 | PeterEliasberg 0 | 211.50 | 2.70 | 571.05 | Billable |
| | Drive to and from Irwindale to meet with Bishop Zavala (1.2); meet with Bishop, [redacted], Father Paulino, (1.0); meet afterwards with [redacted] to strategize (.5)0 | | | | |
| 7/27/2011 63366 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 call w cl re violence in jail | | | | |
| 7/28/2011 63374 | JessicaPrice 0 | 211.50 | 0.10 | 21.15 | Billable |
| | 0 review [redacted] dec | | | | |
| 7/29/2011 64644 | PeterEliasberg 0 | 211.50 | 3.30 | 697.95 | Billable |
| | Meet with chaplains at [Javier]'s office  interview for declarations (2.5); travel to and from (0.6); speak with K Primo about Tillman and witness decs .3 | | | | |
| 7/29/2011 63406 | JessicaPrice 0 | 211.50 | 4.10 | 867.15 | Billable |
| | 0 take declaration of chaplain brother paulino re violence in mcj | | | | |
| | travel time: .4 hours | | | | |
| 8/1/2011 63413 | JessicaPrice 0 | 211.50 | 1.90 | 401.85 | Billable |
| | 0 take declaration of angel vigl | | | | |

**ACLU of Southern California
Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | debrief w interns .3 DNB | | | | |
| 8/2/2011 63423 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 consult w intern re drafting chaplain dec | | | | |
| 8/3/2011 63426 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 review chaplain violence dec | | | | |
| 8/5/2011 63433 | JessicaPrice 0 | 211.50 | 0.40 | 84.60 | Billable |
| | 0 review paulino dec, edit | | | | |
| 8/9/2011 64646 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Phone call with [redacted] to review declaration | | | | |
| 8/9/2011 63448 | JessicaPrice 0 | 211.50 | 0.70 0.70 | 148.05 148.05 | Do Not Bill |
| | 0 call re media w peggy peter esther will jason diana | | | | |
| 8/9/2011 64645 | PeterEliasberg 0 | 211.50 | 3.60 | 761.40 | Billable |
| | T/c with Peggy about case status (.4); review and edit eight inmate declarations (3.2) | | | | |
| 8/11/2011 63458 | JessicaPrice 0 | 211.50 | 0.40 | 84.60 | Billable |
| | Weekly call, briefing of other issues re report. | | | | |
| 8/11/2011 63469 | PeterEliasberg 0 | 211.50 | 2.50 | 528.75 | Billable |
| | T/c with [redacted].3; weekly group call to discuss timing on issue briefing and media (LAT v. NYT) .5; call with David McLane about [redacted] and Paulino .4; t/c with Cameron Saul re new decs (.2); edit new version of Tillman dec and discuss with Kevin Primo (.6); read and edit Estrada Edwards dec (.5) 0 | | | | |
| 8/11/2011 63460 | JessicaPrice 0 | 211.50 | 0.50 0.50 | 105.75 105.75 | Do Not Bill |
| | 0 review report on inmate segregation and inmates in gay unit | | | | |
| 8/11/2011 63457 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 review cleveland dates of complt and follow up | | | | |
| 8/12/2011 64647 | PeterEliasberg 0 | 211.50 | 2.40 | 507.60 | Billable |
| | Meet with [redacted] (1.2); Email to [redacted] and D McLane re inmate (.2); t/c with J Medina (.3); review Bradone declaration and edit (.4); meet | | | | |

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | with HV to talk communications strategy and multimedia (.3) | | | | |
| 8/15/2011 64648 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Email to  Paulino Juarez | | | | |
| 8/15/2011 64649 | PeterEliasberg 0 | 211.50 | 1.30 | 274.95 | Billable |
| | Meet with [declarant] and E Lim | | | | |
| 8/16/2011 63548 | PeterEliasberg 0 | 211.50 | 1.00 | 211.50 | Billable |
| | Edit Randon and Moore decs (.3); t/c with [redacted] (.1) and Paulino (.2); draft letter for [redacted] (.2) and e-mail with Msmall about representing chaplains (.2) | | | | |
| 8/17/2011 64660 | PeterEliasberg 0 | 211.50 | 1.10 | 232.65 | Billable |
| | Discuss video project for violence report with Jason, Amy, Diana, Esther, and C Dent 0 | | | | |
| 8/18/2011 63553 | PeterEliasberg 0 | 211.50 | 2.30 | 486.45 | Billable |
| | Review and edit P Juarez's dec 1.5; t/c with P Juarez .3;  t/c with T Parker about his interviewing our witnesses .2; t/c with J Johnson and e-mail with Victoria Don about video project .3 0 | | | | |
| 8/19/2011 64652 | PeterEliasberg 0 | 211.50 | 2.60 | 549.90 | Billable |
| | Meet with David McLane and [redacted] about ___ and ____ (2.0); edit Vigil and Townsend .6 | | | | |
| 8/19/2011 63563 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 review chaplain decs | | | | |
| 8/22/2011 64653 | PeterEliasberg 0 | 211.50 | 1.90 | 401.85 | Billable |
| | Review Rosas, Goodwin Fernandez decs 1.4; talk with Esther about grbavac .2 and t/c with lawyer and Grabavac about video .3 | | | | |
| 8/23/2011 63583 | JessicaPrice 0 | 211.50 | 0.30 | 63.45 | Billable |
| | 0 review/edit angel vigil dec | | | | |
| 8/24/2011 63670 | JessicaPrice 0 | 211.50 | 1.00 | 211.50 | Billable |
| | 0 trip to lcmc to visit inmate who experienced violence | | | | |

## 1499: Rosas (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/24/2011<br>64654 | PeterEliasberg<br>0 | 211.50 | 0.40 | 84.60 | Billable |
| | Email to  Paulino Juarez | | | | |
| 8/25/2011<br>63671 | JessicaPrice<br>0 | 211.50 | 0.20<br>0.20 | 42.30<br>42.30 | Do Not Bill |
| | 0 weekly call, discuss media, next steps | | | | |
| 8/26/2011<br>64656 | PeterEliasberg<br>0 | 211.50 | 2.40 | 507.60 | Billable |
| | Email to  Johnny Johnson and text to same (.1); work on scheduling for tomorrow's video shoot (.5); review and redline Smith and Bloomgarden decs (.3); t/c with [redacted] (.2); review and redline drafts of report by Sarah L (1.3); t/c with IP lawyer at MoFo re fair use of clips for video .2 (DNB) | | | | |
| 8/28/2011<br>63678 | JessicaPrice<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | 0 edit decl of angel vigil | | | | |
| 8/29/2011<br>63683 | JessicaPrice<br>0 | 211.50 | 2.40<br>2.40 | 507.60<br>507.60 | Do Not Bill |
| | 0 attend court for hearing of alexic, wait for cl to be called to testify re violence | | | | |
| 8/30/2011<br>63695 | JessicaPrice<br>0 | 211.50 | 0.10<br>0.10 | 21.15<br>21.15 | Do Not Bill |
| | 0 call angel vigil re scheduling declaration | | | | |
| 8/31/2011<br>64658 | PeterEliasberg<br>0 | 211.50 | 2.80 | 592.20 | Billable |
| | Email to  Vince Colavitti .1; t/c with Paulino .1; travel to and from Alhambra for lunch with Mario Rocha (1.0); lunch with Mario Rocha 1.2; follow up e-mail to Mario Rocha (.2); t/c with APD about getting names and booking nos of inmates who report being beaten .2 | | | | |
| 9/2/2011<br>64659 | PeterEliasberg<br>0 | 211.50 | 1.80 | 380.70 | Billable |
| | Meet with Paulino, revise declaration .5; interviewed for violence video .5; interview with Mario Rocha for dec .4; t/c with CBS news producer and send him materials .4 0 | | | | |
| 9/2/2011<br>63707 | JessicaPrice<br>0 | 211.50 | 2.40 | 507.60 | Billable |
| | 0 decl of mario rocha | | | | |
| 9/2/2011<br>63710 | JessicaPrice<br>0 | 211.50 | 0.60 | 126.90 | Billable |
| | 0 edit decl of mario rocha | | | | |

**ACLU of Southern California
Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/2/2011 63711 | JessicaPrice 0 | 211.50 | 2.10 | 444.15 | Billable |
| | 0 follow-up interview with mario rocha | | | | |
| 9/5/2011 63713 | JessicaPrice 0 | 211.50 | 1.00 | 211.50 | Billable |
| | 0 edit rocha decl | | | | |
| 9/6/2011 64660 | PeterEliasberg 0 | 211.50 | 1.90 | 401.85 | Billable |
| | Review Toni draft (.5); t/c with Toni and Peggy about draft (.4); review and edit Sarah draft of report .7; meet with Hector and Diana to discuss NYT .3.  0 | | | | |
| 9/6/2011 63787 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 call w peter e re language in declaration abt conviction/dismissal of rocha charges | | | | |
| 9/6/2011 63791 | JessicaPrice 0 | 211.50 | 0.50 | 105.75 | Billable |
| | 0 research disposition of rocha charges - dismissed or vacated | | | | |
| 9/6/2011 63794 | JessicaPrice 0 | 211.50 | 0.40 | 84.60 | Billable |
| | 0 edit rocha decl | | | | |
| 9/7/2011 63827 | JessicaPrice 0 | 211.50 | 0.30 | 63.45 | Billable |
| | 0 finalize rocha dec | | | | |
| 9/7/2011 63837 | JessicaPrice 0 | 211.50 | 1.60 1.60 | 338.40 338.40 | Do Not Bill |
| | 0 travel to sm for rocha signature at event; event cancelled | | | | |
| 9/7/2011 63836 | JessicaPrice 0 | 211.50 | 0.60 | 126.90 | Billable |
| | 0 finalize rocha decl | | | | |
| 9/8/2011 64663 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Email to  Paulino Juarez | | | | |
| 9/8/2011 64662 | PeterEliasberg 0 | 211.50 | 1.20 | 253.80 | Billable |
| | Email to  Johnny Johnson | | | | |
| 9/9/2011 63848 | JessicaPrice 0 | 211.50 | 0.30 0.30 | 63.45 63.45 | Do Not Bill |
| | 0 call w mario rocha re scheduling dec signing | | | | |

1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/9/2011 63847 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 call w mario rocha w follow up qs on dec | | | | |
| 9/12/2011 63851 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 call w rocha, discuss finalizing dec & schedule | | | | |
| 9/12/2011 63855 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 call for angel vigil to finalize dec, left msg | | | | |
| 9/13/2011 63865 | JessicaPrice 0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 call w mario rocha re edits to declaration | | | | |
| 9/13/2011 64664 | PeterEliasberg 0 | 211.50 | 6.10 | 1,290.15 | Billable |
| | Email to  Paulino Juarez, work with Toni Bair on finalizing report, send decs to Toni Bair, review and edit Sarah's draft, t/c to P Winter about report, press conference, etc. | | | | |
| 9/13/2011 63870 | JessicaPrice 0 | 211.50 | 0.30 | 63.45 | Billable |
| | 0 emails w mrocha, finalize dec | | | | |
| 9/13/2011 63866 | JessicaPrice 0 | 211.50 | 1.10 | 232.65 | Billable |
| | 0 review, revise edited decl of mario rocha | | | | |
| 9/14/2011 63873 | JessicaPrice 0 | 211.50 | 2.90 2.90 | 613.35 613.35 | Do Not Bill |
| | 0 travel to alhambra to get rocha signature on declaration review dec in final form, with rocha, add minor edits travel time: 1.4 | | | | |
| 9/14/2011 63886 | PeterEliasberg 0 | 211.50 | 3.00 | 634.50 | Billable |
| | Join interview with NYT reporter and Tom Parker .8; t/c with T Parker before to prepare .2; t/c with T Parker after to debrief and discuss future press calls .2; read and edit three new inmate decs  Luque, Hudson, Nevils 1.0; review Bair dec .5; t/c with MW re timing of press conference and e-mail to Farkas, Parker and McLane re same .3 0 | | | | |
| 9/18/2011 63907 | JessicaPrice 0 | 211.50 | 0.10 0.10 | 21.15 21.15 | Do Not Bill |
| | 0 msg fr mario rocha, return call, update on case | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 9/19/2011 | PeterEliasberg | 211.50 | 3.30 | 697.95 | Billable |
| 63915 | 0 | | | | |
| | Review and edit Jabaar and Anderson decs .9; t/c with Margaret Winter re Bair and Parker report and signators for on-line petition .4; review draft report .5; review newest Parker draft 1.1; 2 e-mails to GG, DM and T Parker re press conference .3; e-mail to John Raphling re Tutt .1; phone message for PD (DNB). | | | | | |
| 9/20/2011 | JessicaPrice | 211.50 | 0.30 | 63.45 | Do Not Bill |
| 63956 | 0 | | 0.30 | 63.45 | |
| | 0 call w aida, angel vigil's mother, re angel's recent arrest. | | | | | |
| 9/20/2011 | JessicaPrice | 211.50 | 0.90 | 190.35 | Do Not Bill |
| 63961 | 0 | | 0.90 | 190.35 | |
| | 0 translation of paulino | | | | | |
| 9/21/2011 | JessicaPrice | 211.50 | 0.20 | 42.30 | Do Not Bill |
| 63965 | 0 | | 0.20 | 42.30 | |
| | 0 call w mario rocha re press conference, email peter | | | | | |
| 9/21/2011 | JessicaPrice | 211.50 | 1.00 | 211.50 | Do Not Bill |
| 63963 | 0 | | 1.00 | 211.50 | |
| | 0 review spanish video, write spanish & english translation | | | | | |
| 9/22/2011 | PeterEliasberg | 211.50 | 0.30 | 63.45 | Billable |
| 64665 | 0 | | | | |
| | Email to [declarant] re declaration. | | | | | |
| 9/23/2011 | JessicaPrice | 211.50 | 0.70 | 148.05 | Do Not Bill |
| 63986 | 0 | | 0.70 | 148.05 | |
| | 0 translate transcription of video interview into english | | | | | |
| 9/26/2011 | PeterEliasberg | 211.50 | 8.10 | 1,713.15 | Billable |
| 64666 | 0 | | | | |
| | Finalizing jails report. | | | | | |
| 9/26/2011 | JessicaPrice | 211.50 | 0.10 | 21.15 | Do Not Bill |
| 64022 | 0 | | 0.10 | 21.15 | |
| | 0 call re next steps on report | | | | | |
| 9/26/2011 | JessicaPrice | 211.50 | 0.40 | 84.60 | Do Not Bill |
| 64013 | 0 | | 0.40 | 84.60 | |
| | 0 call to discuss release of report | | | | | |
| 9/27/2011 | PeterEliasberg | 211.50 | 9.10 | 1,924.65 | Billable |
| 64024 | 0 | | | | |
| | Finalize report, letter re federal investigation, my declaration, Tom Parker's and t/c with Tom. 0 | | | | | |

**ACLU of Southern California
Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/29/2011<br>64037 | JessicaPrice<br>0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 call w aida cruz re angel vigil and violence dec | | | | |
| 9/30/2011<br>64048 | JessicaPrice<br>0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 call w parent of inmate re beatings on 3000 floor | | | | |
| 9/30/2011<br>64045 | JessicaPrice<br>0 | 211.50 | 0.20 | 42.30 | Billable |
| | 0 draft decl re: failures in complt process | | | | |
| 10/12/2011<br>64668 | PeterEliasberg<br>0 | 211.50 | 3.60 | 761.40 | Billable |
| | Email to  James Austin; Travel to and from and meet with Andrea Ordin, Merrick Bobb and Roger Granbo re jail management study, violence report 1.5; t/c with J Austin about doing study .2; t/c with Peggy Winter re meeting (.2); review and redline two inmate declarations .5 0 | | | | |
| 10/13/2011<br>64669 | PeterEliasberg<br>0 | 211.50 | 1.10 | 232.65 | Billable |
| | Meet with Hector and Mark to discuss next litigation steps (.5); edit E Lim Op ed for LAT .4; talk with Tom Parker re evidentiary hearing .2 | | | | |
| 10/14/2011<br>64670 | PeterEliasberg<br>0 | 211.50 | 2.20 | 465.30 | Billable |
| | Email to  Robert Faturechi .1; Write and edit letters to BOS re jails proposals 1.2; t/c with Steve Lopez and Elim (.4); t.c with [redacted] re OIR report .4; t/c to Walter Katz leave message .1 (DNB).0 | | | | |
| 10/27/2011<br>64366 | JessicaPrice<br>0 | 211.50 | 0.60 | 126.90 | Billable |
| | 0 weekly call, discuss mtg w baca, next steps, evid hearing, media | | | | |
| 12/19/2011<br>79963 | PeterEliasberg<br>0 | 211.50 | 2.00 | 423.00 | Billable |
| | Meet with _____, re his experience in MCJ to prepare for FBI interview .5; represent ___ in his FBI interview 1.5  0 | | | | |
| 12/19/2011<br>79964 | PeterEliasberg<br>0 | 211.50 | 0.50 | 105.75 | Billable |
| | T/c with motions Winter, J Durrant and D Melby re complaint timiing, whether to file PI and other matters .5  0 | | | | |
| 12/19/2011<br>79965 | PeterEliasberg<br>0 | 211.50 | 1.40 | 296.10 | Billable |
| | Represent [redacted] during FBI interview 1.4 0 | | | | |
| 12/20/2011<br>79966 | PeterEliasberg<br>0 | 211.50 | 0.90 | 190.35 | Billable |
| | Meet with A Candelario re events in MCJ since his previous declaration .9 0 | | | | |

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/20/2011 79967 | PeterEliasberg 0 | 211.50 | 1.40 | 296.10 | Billable |
| | Review and edit draft complaint 0 | | | | |
| 12/21/2011 79968 | PeterEliasberg 0 | 211.50 | 3.90 | 824.85 | Billable |
| | Edit complaint 3.2; draft Frank Mendoza declaration .7 0 | | | | |
| 12/23/2011 79969 | PeterEliasberg 0 | 211.50 | 1.70 | 359.55 | Billable |
| | More editing of draft complaint 1.5; t/c with anonymous witiness to violence about LASD interview .2 0 | | | | |
| 1/5/2012 87318 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Conference call with team to discuss progress on complaint, preparations for filing, etc. | | | | |
| 1/5/2012 79970 | PeterEliasberg 0 | 211.50 | 1.70 | 359.55 | Billable |
| | T/c with Peter Bibring re Iqbal and deliberate indifference .3; draft memo on supervisroy liability and deliberate indifference 1.4 0 | | | | |
| 1/6/2012 79971 | PeterEliasberg 0 | 211.50 | 5.10 | 1,078.65 | Billable |
| | Draft memo on deliberate indifference and supervisory liabillity 0 | | | | |
| 1/9/2012 79973 | PeterEliasberg 0 | 211.50 | 3.40 | 719.10 | Billable |
| | Meet with Robert Olmsted 3.0; draft memo to co-counsel about meeting with Olmsted .4 0 | | | | |
| 1/9/2012 79972 | PeterEliasberg 0 | 211.50 | 1.70 | 359.55 | Billable |
| | Review and edit draft complaint 0 | | | | |
| 1/10/2012 79974 | PeterEliasberg 0 | 211.50 | 1.80 1.80 | 380.70 380.70 | Do Not Bill |
| | Meet with [redact] to discuss process of filing criminal charges against beaten inmates [redacted] 1.6; t/c with [redacted] re same and [redacted] .2 0 | | | | |
| 1/13/2012 87320 | PeterEliasberg 0 | 211.50 | 0.58 | 121.61 | Billable |
| | Conference call with M Winter, J Durrant, Jami Broder re follow up on co-counsel and draft complaint | | | | |
| 1/16/2012 79975 | PeterEliasberg 0 | 211.50 | 6.90 | 1,459.35 | Billable |
| | Review, supplement and edit complaint 0 | | | | |

3/20/2015
11:36 AM

**ACLU of Southern California**
**Pre-bill Worksheet**

Page
20

1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/17/2012 87321 | PeterEliasberg 0 | 211.50 | 0.08 | 15.86 | Billable |
| | T/c with Beth Mueller about exhibits to complaint | | | | |
| 1/17/2012 65346 | PeterEliasberg 0 | 211.50 | 0.90 | 190.35 | Billable |
| | Review and edit notice letter to Baca .3; make additional edits to complaint .4; t/c with M Winter re complaint .2 0 | | | | |
| 1/18/2012 87322 | PeterEliasberg 0 | 211.50 | 3.95 | 836.01 | Billable |
| | Draft statement for press conference .5; Press conference for filing of complaint 2.0; multiple press calls thereafter 1.5 | | | | |
| 1/19/2012 87329 | PeterEliasberg 0 | 211.50 | 0.19 | 39.36 | Billable |
| | T/c with John Durrant re his conference with potential witness | | | | |
| 1/22/2012 65393 | PeterEliasberg 0 | 211.50 | 1.10 | 232.65 | Billable |
| | 1.1 review and redline three decs from Esther Littlejohn, Porter, Evans 0 | | | | |
| 1/27/2012 87323 | PeterEliasberg 0 | 211.50 | 0.47 | 99.58 | Billable |
| | Conference call with team re class cert motion, deadlines, etc. | | | | |
| 2/2/2012 79976 | PeterEliasberg 0 | 211.50 | 0.20 | 42.30 | Billable |
| | T/c with Miriam Krinsky to discuss meeting with R Drooyan and her to discuss jails violence and the Jails Commission.  0 | | | | |
| 2/3/2012 87330 | PeterEliasberg 0 | 211.50 | 0.37 | 77.55 | Billable |
| | Meet and confer with JD, Beth and opposing counsel | | | | |
| 2/7/2012 67063 | PeterEliasberg 0 | 211.50 | 0.40 | 84.60 | Billable |
| | Review letter from Luis Carillo re his client and call him to discuss the case .2; t/c with Jeff Price re Damion Richardson .2; t/c with Winter re possible interviewees for CBS news story .3 0 (DNB) | | | | |
| 2/14/2012 79977 | PeterEliasberg 0 | 211.50 | 3.70 | 782.55 | Billable |
| | Meet with [redacted] prior to FBI interview .5, then attend and represent [redacted] during interview 1.5; draft supplement to Eiler declaration 1.7 0 | | | | |
| 2/15/2012 79978 | PeterEliasberg 0 | 211.50 | 0.90 | 190.35 | Billable |
| | T/c with Steve Martin to discuss his speaking with Jail Commission and draft declaration for class cert motion .2; draft declaration in accord with Steve Martin's direction .4; review and edit Eric Porter declaration .3 0 | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 2/15/2012 79979 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Email to Steve Martin re draft declaration .1 DNB | | | | |
| 2/15/2012 79980 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Email to Steve Martin | | | | |
| 2/16/2012 67868 | PeterEliasberg 0 | 211.50 | 2.00 | 423.00 | Billable |
| | Call wtih team to discuss finalizing class cert motion .3; interview David Eiler by phone .3; revise Eiler declaration to account for interview .5; review and edit class cert brief .9; 0 | | | | |
| 2/17/2012 87331 | PeterEliasberg 0 | 211.50 | 0.18 | 38.01 | Billable |
| | t/c with JD re meet and confer on MTD | | | | |
| 2/20/2012 79981 | PeterEliasberg 0 | 211.50 | 2.40 | 507.60 | Billable |
| | Edit Class cert brief to address Bill Rubernstein's comments 0 | | | | |
| 2/21/2012 67879 | PeterEliasberg 0 | 211.50 | 2.70 | 571.05 | Billable |
| | Fiurther edits to class cert brief .9; review MTD and and read cases in obey the law injunction section and research responses 1.5; meet with Marisol to discuss draft of response to obey the law injunction section .2; draft e-mail re stipulating to have class cert and MTD heard on same day .1 0 | | | | |
| 2/21/2012 75094 | Marisol Orihuela 0 | 211.50 | 3.10 | 655.65 | Billable |
| | Research on obey the law injunctions for opp to MTD (2.9); meeting with PE (.2) re same | | | | |
| 2/22/2012 75095 | Marisol Orihuela 0 | 211.50 | 0.20 | 42.30 | Billable |
| | Working on opposition to MTD | | | | |
| 2/22/2012 75096 | Marisol Orihuela 0 | 211.50 | 2.30 | 486.45 | Billable |
| | Working on opp to mtd | | | | |
| 2/22/2012 75097 | Marisol Orihuela 0 | 211.50 | 2.30 | 486.45 | Billable |
| | Drafting opp to MTD | | | | |
| 2/22/2012 79982 | PeterEliasberg 0 | 211.50 | 2.40 | 507.60 | Billable |
| | Call with John, Beth and Margaret to discuss "duplicative defendants" question .2; review cases cited by defendants and memo on authority of Sheriff .5; review and redline three declarations Jordan, Hudson, Haley 1.5; | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | letter to inmate Jason Sako .2 0 | | | | |
| 2/23/2012 75098 | Marisol Orihuela 0 | 211.50 | 2.20 | 465.30 | Billable |
| | Working on opp to MTD | | | | |
| 2/24/2012 79983 | PeterEliasberg 0 | 211.50 | 2.50 | 528.75 | Billable |
| | Edit ACLU/SC section of MTD opp 1; review and edit NPP section of MTD opp .5; t/c with Bob Olmsted re changes in LASD and _____ .3; edit proposed order re class cert .3; finalize T Parker declaration for class cert .4 | | | | |
| 2/26/2012 79984 | PeterEliasberg 0 | 211.50 | 1.50 | 317.25 | Billable |
| | Final review and edit of MTD Opp, CLass cert brief, and class cert order 0 | | | | |
| 2/27/2012 79985 | PeterEliasberg 0 | 211.50 | 0.90 | 190.35 | Billable |
| | Two t/c with Dave Eiler and revise Eiler dec .9.  0 | | | | |
| 2/28/2012 67936 | PeterEliasberg 0 | 211.50 | 2.60 | 549.90 | Billable |
| | Interview Duncan Roy (2.3); trade e-mails about Defendants request for a 5 week extension on the class cert brief .3 0 | | | | |
| 3/2/2012 79986 | PeterEliasberg 0 | 211.50 | 3.80 | 803.70 | Billable |
| | Attend Jail Commission meeting give public comment re Gennaco testimony 3.0; travel to and from .3; read Rogero draft dec, discuss interviewing issues and questions with UCI student who did interview .5 0 | | | | |
| 3/5/2012 79987 | PeterEliasberg 0 | 211.50 | 1.60 | 338.40 | Billable |
| | Email to  Steve Martin and Winter re force policies .1; review and redline Hudson and Roy declarations .8; conference to discuss Roy media with Jennie, Diana, Esther and Jason .3; t/c with D Roy re next steps .2; review reply on MTD .2; t/c to [redacted]'s lawyer -- message .1 (DNB); t/c with Mark Berndt's lawyer re deputy announcing his crime over loudspeaker .2; t/c with C Fremon about Jail Commission meeting .3 (DNB) | | | | |
| 3/5/2012 87332 | PeterEliasberg 0 | 211.50 | 0.16 | 34.66 | Billable |
| | t/c with JD re MTD hearing | | | | |
| 3/6/2012 79988 | PeterEliasberg 0 | 211.50 | 2.90 | 613.35 | Billable |
| | Interview Ferdinand Salgado 2.2; t/c with [redacted] re Deputy _____ .2; review Salgado draft de .50 | | | | |

## 1499:Rosas (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/12/2012 79989 | PeterEliasberg 0 | 211.50 | 0.40 | 84.60 | Billable |
| | T/c with Goodwin's APD re Pitchess/Brady .2 (DNB); t/c with J. Parker's lawyer re Pitchess Brady and follow up e-mail .3 (DNB); read State non-disclosure ethics cases .5 (DNB); t/c with crim pro prof at UCLA re Brady .3 (DNB); t/c with Rick Drooyan re Jail Commssion .4 0 | | | | |
| 3/13/2012 69681 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | t/c with R Drooyan re April 16 hearing and role of ACLU, Tom Parker, Margaret and Steve Martin .3; e-mail materials to R Drooyan with cover e-mail re LASD's non-responsiveness to prior reports .2 0 | | | | |
| 3/14/2012 79990 | PeterEliasberg 0 | 211.50 | 0.40 0.40 | 84.60 84.60 | Do Not Bill |
| | E-mail to Rick Drooyan re Austin proposal and LASD non-responsiveness .2; t/c with Ron Kaye re G Carrillo testifying in front of jail commission .2; | | | | |
| 3/15/2012 69713 | PeterEliasberg 0 | 211.50 | 6.00 | 1,269.00 | Billable |
| | Community meeting about the jails in South LA plus travel 4; FBI interview with [redacted] 2 0 | | | | |
| 3/16/2012 79991 | PeterEliasberg 0 | 211.50 | 1.30 | 274.95 | Billable |
| | T/c with co-counsel to discuss MTD hearing .6; review and redline Garza declaration (11 pages) .7; 0 | | | | |
| 3/27/2012 75110 | Marisol Orihuela 0 | 211.50 | 0.70 | 148.05 | Billable |
| | On call re: class cert briefing and opp to motion to DQ | | | | |
| 3/27/2012 87333 | PeterEliasberg 0 | 211.50 | 0.68 | 144.53 | Billable |
| | Conference call re opposition to motion to DQ and reply on class cert | | | | |
| 3/28/2012 75112 | Marisol Orihuela 0 | 211.50 | 2.10 | 444.15 | Billable |
| | Rsearch on opp to dq motion | | | | |
| 3/29/2012 79993 | PeterEliasberg 0 | 211.50 | 0.90 | 190.35 | Billable |
| | Review and redline Prokenpek declaration; t/c with Miriam Krinsky re ACLU testimony..3; t./c with Jail Commission staff re interviews with Rosas and goodwin .2 0 | | | | |
| 3/29/2012 75113 | Marisol Orihuela 0 | 211.50 | 3.30 | 697.95 | Billable |
| | Research on disqualification motion | | | | |

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/2/2012 75114 | Marisol Orihuela 0 | 211.50 | 2.60 | 549.90 | Billable |
| | Research on motion to remove | | | | |
| 4/3/2012 75115 | Marisol Orihuela 0 | 211.50 | 1.10 | 232.65 | Billable |
| | Disqualificaiton research | | | | |
| 4/4/2012 75116 | Marisol Orihuela 0 | 211.50 | 1.20 | 253.80 | Billable |
| | Research on disqualification motion | | | | |
| 4/9/2012 75117 | Marisol Orihuela 0 | 211.50 | 1.90 | 401.85 | Billable |
| | Research on disqualification | | | | |
| 4/9/2012 79994 | PeterEliasberg 0 | 211.50 | 1.50 | 317.25 | Billable |
| | Read and edit three draft declarations (e-mail sent to Esther at about 11:30 pm) 0 | | | | |
| 4/10/2012 75118 | Marisol Orihuela 0 | 211.50 | 0.40 | 84.60 | Billable |
| | Reading draft opp to motion to remove | | | | |
| 4/10/2012 69860 | PeterEliasberg 0 | 211.50 | 2.00 | 423.00 | Billable |
| | Email to  Johnny Johnson and t/c with Jonny Johnson about testifying at the Commission .3; t/c with Miriam Krinsky about Austin report and its effect on Rosas litigation .3; review draft class cert reply and edit commonality and typicality sections and re-read Wal Mart v. Dukes 1.4 | | | | |
| 4/11/2012 75119 | Marisol Orihuela 0 | 211.50 | 0.20 | 42.30 | Billable |
| | Working on opp to dq | | | | |
| 4/11/2012 75120 | Marisol Orihuela 0 | 211.50 | 0.30 | 63.45 | Billable |
| | Reviewing evid objections | | | | |
| 4/11/2012 79995 | PeterEliasberg 0 | 211.50 | 1.60 | 338.40 | Billable |
| | Edit class cert reply draft, particularly necessity section.  0 | | | | |
| 4/12/2012 75121 | Marisol Orihuela 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Meeting with PE re: motion to disqualify | | | | |
| 4/12/2012 75122 | Marisol Orihuela 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Working on dq brief. | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499: Rosas (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/12/2012 75123 | Marisol Orihuela 0 | 211.50 | 2.40 | 507.60 | Billable |
| | Working on motion to DQ | | | | |
| 4/12/2012 75124 | Marisol Orihuela 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Working on dq brief | | | | |
| 4/13/2012 75125 | Marisol Orihuela 0 | 211.50 | 2.30 | 486.45 | Billable |
| | Working on opposition to DQ | | | | |
| 4/13/2012 75126 | Marisol Orihuela 0 | 211.50 | 2.80 | 592.20 | Billable |
| | Working on opposition to DQ brief | | | | |
| 4/13/2012 87334 | PeterEliasberg 0 | 211.50 | 0.28 | 58.22 | Billable |
| | t/c with F Davis re reply on class cert and response to evidentiary objections | | | | |
| 4/15/2012 79996 | PeterEliasberg 0 | 211.50 | 2.10 | 444.15 | Billable |
| | Draft and revise  DQ opposition motion 2.1 0 | | | | |
| 4/16/2012 79997 | PeterEliasberg 0 | 211.50 | 7.50 | 1,586.25 | Billable |
| | Attend Jail Commission hearing 5.5; revise opposition to motion to DQ ACLU 2. 0 | | | | |
| 4/16/2012 75127 | Marisol Orihuela 0 | 211.50 | 2.80 | 592.20 | Billable |
| | Working on DQ opp | | | | |
| 4/16/2012 87341 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | review def's ex parte response t/c with John Durrant about Def's response to Plaintiffs' ex parte | | | | |
| 4/17/2012 79998 | PeterEliasberg 0 | 211.50 | 1.50 | 317.25 | Billable |
| | Review and edit G Hudson, J Rogero and Jeremy Stockton, Robert McCall and Nancy Briseno declarations 0 | | | | |
| 4/18/2012 79999 | PeterEliasberg 0 | 211.50 | 0.80 | 169.20 | Billable |
| | 0t/c with [redacted] on the status of [redacted] .3; t/c with Miriam Krinsky re Jail Commission and inmate credibility .2; review Newberg and case on "mootness" after class cert filed but not granted .3 | | | | |

**ACLU of Southern California
Pre-bill Worksheet**

1499:Rosas (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/20/2012<br>70038 | PeterEliasberg<br>0<br>Fidler panel on the jails at Loyola LS. 2.1 (DNB); review and edit Hudson declaration .4; review and compile decs for Miriam re inmates who are deliberately endangerd by deputies revealing their charges with cover e-mail. 3 0 | 211.50 | 0.70 | 148.05 | Billable |
| 4/23/2012<br>87335 | PeterEliasberg<br>0<br>T/c with team to discuss settlement officer | 211.50 | 0.29 | 61.28 | Billable |
| 4/23/2012<br>75136 | Marisol Orihuela<br>0<br>Conf call with team re: MTD and settlement | 211.50 | 0.30 | 63.45 | Billable |
| 4/23/2012<br>75135 | Marisol Orihuela<br>0<br>Reviewing settlement proposal | 211.50 | 0.20 | 42.30 | Billable |
| 4/26/2012<br>80000 | PeterEliasberg<br>0<br>e-mail and t/c with John Durrant about extension on MTD opp and extension for Defs' on DQ motion .2 0 | 211.50 | 0.20 | 42.30 | Billable |
| 4/27/2012<br>80001 | PeterEliasberg<br>0<br>T/c with motions Winter about gettting head injury information in front of the court.  0 | 211.50 | 0.20 | 42.30 | Billable |
| 4/30/2012<br>87338 | PeterEliasberg<br>0<br>t/c with JD and others re head injuries as response to Def's "inmates initiate" meme | 211.50 | 0.27 | 57.81 | Billable |
| 4/30/2012<br>80002 | PeterEliasberg<br>0<br>Review and edit draft opposition to motion to dismiss FAC 0 | 211.50 | 1.00 | 211.50 | Billable |
| 5/3/2012<br>87340 | PeterEliasberg<br>0<br>t/c with JD and team re opposition to MTD | 211.50 | 0.30 | 62.57 | Billable |
| 5/7/2012<br>75157 | Marisol Orihuela<br>0<br>Reviewing final draft of Rosas opp to second MTD; emailing redline | 211.50 | 0.30 | 63.45 | Billable |
| 5/8/2012<br>80004 | PeterEliasberg<br>0<br>Review Easter declaration and make edits .7; talk with MR about his lunch with Roger Granbo .2 0 | 211.50 | 0.90 | 190.35 | Billable |

**ACLU of Southern California
Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/10/2012<br>80006 | PeterEliasberg<br>0 | 211.50 | 1.60 | 338.40 | Billable |
| | To and from jail for interview with Arturo Fernandez and attend Jail Commission staff interview 0 | | | | |
| 5/10/2012<br>80005 | PeterEliasberg<br>0 | 211.50 | 2.10 | 444.15 | Billable |
| | Work on Ex Parte re Sur Reply on Motion to DQ -- telephone calls with Carlin Yuen, Virginia Keeny and John Srebalus. Emails to Keeny re declaration 0 | | | | |
| 5/10/2012<br>75171 | Marisol Orihuela<br>0 | 211.50 | 1.10 | 232.65 | Billable |
| | Reviewing Defs' briefs on motion to dq; drafting intro for surreply | | | | |
| 5/10/2012<br>75174 | Marisol Orihuela<br>0 | 211.50 | 0.60 | 126.90 | Billable |
| | Research on unclean hands for sur reply on DQ | | | | |
| 5/10/2012<br>75177 | Marisol Orihuela<br>0 | 211.50 | 0.20 | 42.30 | Billable |
| | Research on unclean hands | | | | |
| 5/10/2012<br>75170 | Marisol Orihuela<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | Meeting with PE re motion to dq | | | | |
| 5/11/2012<br>80007 | PeterEliasberg<br>0 | 211.50 | 2.80 | 592.20 | Billable |
| | Travel to and from MTO twice for preparation of Jonny Johnson .9; meet with J Johnson and Commission staff 1.0; meet with David Eiler and Commission staff .9 0 | | | | |
| 5/11/2012<br>80008 | PeterEliasberg<br>0 | 211.50 | 4.50 | 951.75 | Billable |
| | Draft, edit and finalize Ex Parte re Sur Reply on Defendants Motion to Remove ACLU as Counsel 0 | | | | |
| 5/15/2012<br>80009 | PeterEliasberg<br>0 | 211.50 | 1.60 | 338.40 | Billable |
| | E-Mail to Pls' lawyers about providing contact info to jail commission so it can get transcripts from jail violence cases .2; review Tanaka Depo transcript in Holguin .5; review Defendants' Ex Parte response and request for 10-14 days and draft opposition .5; draft letter to ICIB captain responding to letter asking for more info for criminal investigations .4; t/c to A Rosas's lawyer leave message .1 (DNB) 0 | | | | |
| 5/15/2012<br>75184 | Marisol Orihuela<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | Editing response to request for 10-14 days for DQ surreply | | | | |

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/17/2012 75186 | Marisol Orihuela 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Talking to PE re: research for DQ hearing | | | | |
| 5/17/2012 75190 | Marisol Orihuela 0 | 211.50 | 2.00 | 423.00 | Billable |
| | On conf call with team re upcoming hearing; research on rules of professional conduct, agreements to limit representation for DQ argument | | | | |
| 5/17/2012 75193 | Marisol Orihuela 0 | 211.50 | 0.40 | 84.60 | Billable |
| | Reivewing letter to ICIB | | | | |
| 5/17/2012 80010 | PeterEliasberg 0 | 211.50 | 2.80 | 592.20 | Billable |
| | Team conference call to discuss three motions to be argued Monday .7; research DQ motion, including read ABA opinions 2.1 0 | | | | |
| 5/23/2012 80011 | PeterEliasberg 0 | 211.50 | 1.90 | 401.85 | Billable |
| | Prepare for oral argument on DQ motion including reviewing Cal Rule of Professional Conduct 1-500 and cases and bar opinions thereon 0 | | | | |
| 5/24/2012 75208 | Marisol Orihuela 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Phone call with jails commission member and PE | | | | |
| 5/25/2012 75209 | Marisol Orihuela 0 | 211.50 | 0.60 0.60 | 126.90 126.90 | Do Not Bill |
| | Researching contacts for outreach for jails commission community event; meeting w AJ re: action alert | | | | |
| 5/29/2012 87343 | PeterEliasberg 0 | 211.50 | 3.43 | 726.15 | Billable |
| | Prepare for argument on M to DQ etc 2.5; moot court on motion to DQ 1.0 | | | | |
| 5/30/2012 87347 | PeterEliasberg 0 | 211.50 | 2.67 | 564.00 | Billable |
| | Travel to and attend CCJV community meeting | | | | |
| 5/30/2012 80012 | PeterEliasberg 0 | 211.50 | 6.50 | 1,374.75 | Billable |
| | Prepare for oral argument on DQ motion 3, do moot court for DQ motion with Mark, David, Michael, Marisol and students .8; travel to and attend Citizens Commission community meeting 2.7 0 | | | | |
| 5/30/2012 75214 | Marisol Orihuela 0 | 211.50 | 1.50 | 317.25 | Billable |
| | Prepping for Rosas moot; rosas moot | | | | |

**ACLU of Southern California
Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/31/2012 87342 | PeterEliasberg 0 | 211.50 | 6.33 | 1,339.50 | Billable |
| | prep for hearing 1.0; travel to and from hearing on MTD, M to DQ and class cert .8; attend hearing 3.1; meet and discuss next steps afterwards with PH and ACLU team 1.6 | | | | |
| 6/1/2012 80013 | PeterEliasberg 0 | 211.50 | 1.10 | 232.65 | Billable |
| | T/c with possible expert 1.1 | | | | |
| 6/5/2012 80014 | PeterEliasberg 0 | 211.50 | 3.50 | 740.25 | Billable |
| | Travel to and from OMM and park .5; meet with staff from CCJV (R Swerdlow and two others).  0 | | | | |
| 6/7/2012 80015 | PeterEliasberg 0 | 211.50 | 2.50 | 528.75 | Billable |
| | With Duncan Roy at CCJV staff interview travel .5 interview 2.0 | | | | |
| 6/11/2012 80016 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | E-mail to Toni Bair re call today with Miriam Krinsky 0 | | | | |
| 6/11/2012 80017 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Read e-mails from John Durrant and Justin Clark re Rule 26 meeting and t/c with him to discuss setting date 0 | | | | |
| 6/14/2012 80018 | PeterEliasberg 0 | 211.50 | 2.80 | 592.20 | Billable |
| | Talk to [redacted] about whether ICIB interviewed [redacted].2; t/c with Mwinter re ICIB investigation issues (including [redacted] and ICIB interview of [redacted] .2; t/c with S Dolovich of Jail Commission re same .3 0 Meet with Baca, Granbo, and Gennaco about settlement and cooperating with ICIB. 1.0 | | | | |
| 6/15/2012 75255 | Marisol Orihuela 0 | 211.50 | 1.10 | 232.65 | Billable |
| | Conf call with PE, JD, and MW re: and response to settlement ltr by Baca | | | | |
| 6/18/2012 80019 | PeterEliasberg 0 | 211.50 | 2.50 | 528.75 | Billable |
| | Conference call with motions Krinsky, S Martin and CCJV staff 0 | | | | |
| 6/19/2012 80020 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Edit Chavez declaration and discuss issues re same with intern. | | | | |
| 6/20/2012 87344 | PeterEliasberg 0 | 211.50 | 0.37 | 77.55 | Billable |
| | t/c with JD and Peter Cho re discovery | | | | |

**ACLU of Southern California
Pre-bill Worksheet**

1499:Rosas (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/25/2012<br>80021 | PeterEliasberg<br>0 | 211.50 | 0.90 | 190.35 | Billable |
| | T/c with Robert Olmsted about relevant force docs to seek through discovery .3; edit first set of RFPS .3; e-mail to R Granbo re Rule 26f conference and settlement .2; t/c with J Durrant re e-mail to Granbo and Beach about Rule 256f and settlement .1 0 | | | | |
| 6/25/2012<br>75282 | Marisol Orihuela<br>0 | 211.50 | 0.20 | 42.30 | Billable |
| | Editing email to Roger Granbo re: settlement/rule 26; emailing team | | | | |
| 6/26/2012<br>80022 | PeterEliasberg<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | Draft expert retention letter for S Martin 0 | | | | |
| 6/26/2012<br>75286 | Marisol Orihuela<br>0 | 211.50 | 2.00 | 423.00 | Billable |
| | Reviewing Tanaka Deposition | | | | |
| 6/27/2012<br>75289 | Marisol Orihuela<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | Reviewing Tanaka Depo | | | | |
| 6/28/2012<br>87345 | PeterEliasberg<br>0 | 211.50 | 0.20 | 42.30 | Billable |
| | T/C with JD re rule 26 conference | | | | |
| 6/29/2012<br>87346 | PeterEliasberg<br>0 | 211.50 | 0.19 | 39.66 | Billable |
| | t/c with JD about request for settlement conference | | | | |
| 7/2/2012<br>87348 | PeterEliasberg<br>0 | 211.50 | 1.28 | 271.43 | Billable |
| | Travel to and from Paul Hastings .5; attend Rule 26 conference with JD, Paul Beach and Lisa Fike .8 | | | | |
| 7/3/2012<br>75301 | Marisol Orihuela<br>0 | 211.50 | 0.90 | 190.35 | Billable |
| | Meeting with esther and summer interns re: prep for [redacted] interview | | | | |
| 7/3/2012<br>75299 | Marisol Orihuela<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | Research on interrogatories limits | | | | |
| 7/3/2012<br>80023 | PeterEliasberg<br>0 | 211.50 | 1.30 | 274.95 | Billable |
| | Listen to phone message from J Marcus re Defs' request for a settlement conference and discuss with JM .2; draft response to request for settlement conference .5; draft e-mail to Bobby Swerdlow about LASD's old inmate complaint policies, revisions, and continued problems .5  0 | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/5/2012 75306 | Marisol Orihuela 0 | 211.50 | 2.50 | 528.75 | Billable |
| | Meeting with potential declarant | | | | |
| 7/12/2012 75326 | Marisol Orihuela 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Reviewing draft dec, meeting with PE and dan re: dec | | | | |
| 7/17/2012 75338 | Marisol Orihuela 0 | 211.50 | 1.00 | 211.50 | Billable |
| | reviewing and editing the Rule 26 report | | | | |
| 7/19/2012 87349 | PeterEliasberg 0 | 211.50 | 0.17 | 35.25 | Billable |
| | t/c with JD re new complaint | | | | |
| 7/25/2012 80024 | PeterEliasberg 0 | 211.50 | 1.90 | 401.85 | Billable |
| | 0t/c with AUSA re government's position on stay of Rosas .2; t/cs with John Durrant re Rule 26 report, stay, moving to compel on defs' refusal to provide initial disclosures .3; review and edit draft Gallardo declaration .1.2; review PRA letter re outside counsel and deputies who have been deposed. .2 | | | | |
| 7/26/2012 80025 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Draft meet and confer letter re initial disclosures .3; t/c with JD re responses on stay request and initial disclosure e-mail .3; 0 | | | | |
| 8/7/2012 80026 | PeterEliasberg 0 | 211.50 | 0.70 | 148.05 | Billable |
| | Review draft Rule 26 and e-mail JD re same .2; review head injury declaration by Steve Martin .3; call and leave message for [redacted] .1 (DNB); email SM about head injury report .2 0 | | | | |
| 8/8/2012 80027 | PeterEliasberg 0 | 211.50 | 1.30 | 274.95 | Billable |
| | Discuss community organizing around jail violence and commission report with patrisse .3 (DNB); t/c with [redacted] about August CCJV hearing and problems with ALADS position and use of force statistics .5; e-mail Shelby County jail person .1 (DNB); t/c with Sarah re head strike report .2; review 2012 force incident decs and send to CCJV with cover e-mail .5; send [redacted] dec to [redacted] with cover e-mail .1 0 | | | | |
| 8/9/2012 75357 | Marisol Orihuela 0 | 211.50 | 0.40 | 84.60 | Billable |
| | Editing Rule 26 report | | | | |
| 8/10/2012 80028 | PeterEliasberg 0 | 211.50 | 3.20 | 676.80 | Billable |
| | Draft T Parker dec re G Carrillo investigation 2.3; t/c with T Parker .2; t/c with E Balaban to discuss edits to dec and input edits .3; draft letter to | | | | |

## 1499:Rosas (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | Commission re Baca letter .5 0 | | | | |
| 8/10/2012<br>75359 | Marisol Orihuela<br>0 | 211.50 | 0.50 | 105.75 | Billable |
| | Editing [redacted] declaration for response to baca's letter to commission | | | | |
| 8/13/2012<br>80029 | PeterEliasberg<br>0 | 211.50 | 4.40 | 930.60 | Billable |
| | Drive to pick up J Goodwin and go to Proskauer and then return for Jail Comission interview 3.9; review proposed changes in Letter to CCJv .2; review De request for discovery extension and e-mail with colleagues about same .3 0 | | | | |
| 8/13/2012<br>75364 | Marisol Orihuela<br>0 | 211.50 | 0.50 | 105.75 | Billable |
| | Reviewing letter to jail commission in response to Baca's letter | | | | |
| 8/14/2012<br>73749 | PeterEliasberg<br>0 | 211.50 | 1.70 | 359.55 | Billable |
| | Edit and send letter on Baca's request for extension on discovery .3 and t/c with J Durrant re same .1; t/c with John Chambers about moving date re settlement conference and e-mail Defs counsel re same. 2; finalize Letter to Commission .4; finalize Parker declaration .5, t/c with TRP re same .2; t/c with motions Krinsky re same .1 (DNB); meet wityh patrisse re organizing on jails .7 (DNB] | | | | |
| 8/15/2012<br>75366 | Marisol Orihuela<br>0 | 211.50 | 4.80 | 1,015.20 | Billable |
| | Drafting ex parte opposition | | | | |
| 8/16/2012<br>75368 | Marisol Orihuela<br>0 | 211.50 | 1.80 | 380.70 | Billable |
| | Drafting declaration ISO opp to EXA to delay discovery; emailing with co counsel on filing prep | | | | |
| 9/10/2012<br>74256 | PeterEliasberg<br>0 | 211.50 | 0.50 | 105.75 | Billable |
| | Discuss with Roy Ulrich HIPA issues raised by nurse .2; meet with [redacted] to discuss his case and meeting with FBI .3 0 | | | | |
| 9/11/2012<br>80030 | PeterEliasberg<br>0 | 211.50 | 0.60 | 126.90 | Billable |
| | E-mail exchange with PB re disclosing our expert .2; draft letter to Baca and Carey re request for information about ACLU inmate interviews .4; 0 | | | | |
| 9/14/2012<br>75385 | Marisol Orihuela<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | Editing letter to ICIB re investigations | | | | |
| 9/17/2012<br>74313 | PeterEliasberg<br>0 | 211.50 | 2.60 | 549.90 | Billable |
| | T/c Jim Coleman, director Memphis County Jail message .1 (DNB); T/c | | | | |

| 3/20/2015 11:36 AM | ACLU of Southern California Pre-bill Worksheet | Page 33 |
|---|---|---|

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | Ron Kaye message .1 (DNB); t/c with Sandy Neal re letter to Justice Moreno and help her edit letter .4; edit draft head injury report 2.2  0 | | | | |
| 9/17/2012 80031 | PeterEliasberg 0 | 211.50 | 1.00 | 211.50 | Billable |
| | Edits to head injury report 0 | | | | |
| 9/17/2012 87352 | PeterEliasberg 0 | 211.50 | 0.22 | 45.83 | Billable |
| | Draft memo re settlement conference and next steps for team | | | | |
| 9/24/2012 80032 | PeterEliasberg 0 | 211.50 | 1.30 | 274.95 | Billable |
| | Draft protective order .3; t/c with David Fathii re Holguin and jail tour .2; drive to Pasadena to pick up Carrillo photo .8 0 | | | | |
| 10/2/2012 74490 | PeterEliasberg 0 | 211.50 | 1.00 | 211.50 | Billable |
| | Begin review of Commission findings and recommendations 0 | | | | |
| 10/5/2012 87350 | PeterEliasberg 0 | 211.50 | 0.18 | 38.78 | Billable |
| | t/c with JD re settlement conference | | | | |
| 10/9/2012 87351 | PeterEliasberg 0 | 211.50 | 0.17 | 35.25 | Billable |
| | t/c with JD and D. Kang about Jail Commission findings and effect on settlement conference letter. | | | | |
| 10/10/2012 75066 | PeterEliasberg 0 | 211.50 | 2.30 | 486.45 | Billable |
| | Edit letter for settlement conference .2.2, discuss letter with John Durrant .1 0 | | | | |
| 10/12/2012 80033 | PeterEliasberg 0 | 211.50 | 2.50 | 528.75 | Billable |
| | Travell to and from court for settlement conference .5; settlement conference 2.0 0 | | | | |
| 10/16/2012 80034 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Memo to co-counsel on outcome of Friday settlement conference .4; t/c with Margaret Winter re next steps on settlement process .2; 0 | | | | |
| 10/26/2012 80035 | PeterEliasberg 0 | 211.50 | 2.30 | 486.45 | Billable |
| | T/c with Peggy re case strategy, discovery, protective orders .5; review and propose edits to draft protective order .5; review previously served discovery and edit to reduce amount for settlement process 1.0; review Corbin declaration .3 0 | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/29/2012 80036 | PeterEliasberg 0 | 211.50 | 0.10 | 21.15 | Billable |
| | Phone call with Sandra Neal re ICIB attempts to interview Mark Mancilla | | | | |
| 10/30/2012 80037 | PeterEliasberg 0 | 211.50 | 0.70 | 148.05 | Billable |
| | Email to  Sandra Neal and Deep Throat nurse about possible therapy referrals .2; t/c with Board member about same .2; e-mail to Nedra Jenkins at MRT's office about ACLU efforts to speak with LASD and Baca about jail violence prior to Rosas .3 | | | | |
| 10/31/2012 80038 | PeterEliasberg 0 | 211.50 | 1.00 | 211.50 | Billable |
| | Review last draft protecctive order .3; t/c with John and Margaret to agree on version to send to Def's counsel .3; draft cover e-mail and circulate .1; send order to def's counsel by e-mail .1 (DNB); t/c with US Atty about Holguin document .2; e-mail AR about obtaining remainder of Holguin document and t/c with Mwinter to see if she has notes on that jail tour 0 | | | | |
| 11/1/2012 75733 | PeterEliasberg 0 | 211.50 | 0.40 | 84.60 | Billable |
| | Discussion with Deputy in custody services about CCJV recommendation 7.14 about changes to inmate grievance polidy .4 0 | | | | |
| 11/14/2012 80039 | PeterEliasberg 0 | 211.50 | 0.20 | 42.30 | Billable |
| | T/c with Patrisse and meeting with Baca including his report on implememtation of recommendations 0 | | | | |
| 11/15/2012 80040 | PeterEliasberg 0 | 211.50 | 1.30 | 274.95 | Billable |
| | Interview with Greg Lyos about conditions in MCJ and Wayside; t/c with R Drooyan .20 | | | | |
| 11/21/2012 80041 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Email to  Jeanne Woodford re Kerry McDonalid at CDCR, rumored to be candidate for Asst Sheriff position .2; e-mails with E Balaban about Steve Martin .1; e-mail to Roger Granbo about Steve Martin .2 | | | | |
| 11/27/2012 80042 | PeterEliasberg 0 | 211.50 | 0.80 | 169.20 | Billable |
| | Review draft protective order and email colleagues with thoughts about same. 4; respond to Peter Cho's e-mail thoughts on protective order .1; t/c wityh J Woodford about Terri McDOnald, possible Asst Sheriff candidate .2; e-mail Joe Ponte about application and inform R Drooyan he is likely applying .1 0 | | | | |
| 11/28/2012 75956 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Visit jail speak with Piety about Rodriguez matter 1.7 (DNB); review proposed protective orders, exchange e-mails with Mwinter and team on | | | | |

ACLU of Southern California
Pre-bill Worksheet

1499:Rosas (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | preferences .3; draft cover e-mail to Justin, Paul and Roger about disagreements on protective order .2 0 | | | | |
| 11/30/2012<br>80043 | PeterEliasberg<br>0 | 211.50 | 1.00 | 211.50 | Billable |
| | Review and edit Cullors and Aleman declarations 1.0; t/c with and then send material to LA Weekly reporter about LASD force policies, head strikes, .3 (DNB);  0 | | | | |
| 12/4/2012<br>80044 | PeterEliasberg<br>0 | 211.50 | 0.40 | 84.60 | Billable |
| | review Def's draft revised protective order .1; e-mails with Margaret, and Eric about problems with revisions .2; draft and send e-mail to J Clark asking for clarification on Def's revisions .1; t/c with Patrisse to get update on community organizing on ccjv recs .1 (DNB) | | | | |
| 12/7/2012<br>80045 | PeterEliasberg<br>0 | 211.50 | 2.10 | 444.15 | Billable |
| | Travel to and from jail and meet with Piety about Rodriguez incident and other issues 1.5; researh on comparative use of force in NY and LA t/c with [redacted] .2; t/c with Marty Horn re same .1; internet research on same .3 0 | | | | |
| 12/10/2012<br>80046 | PeterEliasberg<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | Discuss force statistics in NYC Dept of Corrections with J Chasan of Legal Aid because of Baca's reliance on those stats to defend LA .3 0 | | | | |
| 1/2/2013<br>76218 | PeterEliasberg<br>0 | 211.50 | 0.70 | 148.05 | Billable |
| | E-mail [redacted] about Asst Sheriff .2; review Drooyan testimony to BoS about CCJV recommendations .5; e-mail Rick to request Power Point .1 (DNB) | | | | |
| 1/2/2013<br>76220 | PeterEliasberg<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | E-mail team about conversation with Justin on protective order and possible options .2; e-mail Justin with team consensus .1 0 | | | | |
| 1/4/2013<br>80047 | PeterEliasberg<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | E-mails with J Durrant and t/c with J Durrant about how to proceed on protective order filing to Court 0 | | | | |
| 1/7/2013<br>80048 | PeterEliasberg<br>0 | 211.50 | 0.60 | 126.90 | Billable |
| | T/c with motions Winter to discuss next steps in trying to move protective order and settlement agreement .5; revise and send e-mail to Justin Clark about protective order .1 0 | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/10/2013 80049 | PeterEliasberg 0 | 211.50 | 2.60 | 549.90 | Billable |
| | Travel to and from meeting with Drooyan .4; meet with Rick Drooyan to be briefed on CCJV recommendation implementation. 1.5 Confer with co-coounsel about protective order filing .4;night read and revise Winter draft letter brief to Court on protective order .30 | | | | |
| 1/11/2013 76971 | PeterEliasberg 0 | 211.50 | 1.20 | 253.80 | Billable |
| | Call with John Durrant re calling J Chambers .2 call John Chambers to leave message .1 (DNB); meet with AUSA and FBI re jails .8; read and revise John's letter brief to court .2 | | | | |
| 1/15/2013 80050 | PeterEliasberg 0 | 211.50 | 1.70 | 359.55 | Billable |
| | Travel to BOS for Rick Drooyan testimony .5; wait at BOS to discovery his testimony has been postponed 1.2  0 | | | | |
| 1/17/2013 77147 | PeterEliasberg 0 | 211.50 | 0.40 | 84.60 | Billable |
| | T/c with J Durrant about whether to respond to Def's late served letter brief .1; talk with [redacted] dad about possible criminal filing in his case .2; discuss whether it is ok to contact [redacted] at legal meeting .1 0 | | | | |
| 1/31/2013 87353 | PeterEliasberg 0 | 211.50 | 0.18 | 38.78 | Billable |
| | t/c with JD re protective order negotiations | | | | |
| 2/4/2013 77547 | PeterEliasberg 0 | 211.50 | 5.50 | 1,163.25 | Billable |
| | Attempt to re-draft protective order to address Granbo PJE agreement 0 | | | | |
| 2/5/2013 77546 | PeterEliasberg 0 | 211.50 | 2.30 | 486.45 | Billable |
| | Review Peggy and John's proposed edits (.4), redraft and re-circulate with explanatory cover e-mail 1.9 | | | | |
| 2/12/2013 77616 | PeterEliasberg 0 | 211.50 | 0.90 | 190.35 | Billable |
| | Conference call with Paul Hastings, Peggy and Eric to discuss next steps, i.e., drafting proposed final order, finalizing protective order, plugging expert into ongoing reforms (contact Drooyan); update Steve Martin on discovery and speaking with R. Drooyan .2;  trade e-mails with R Granbo about final changes on protective order .2; prepare final version and send to R Granbo .2 0 | | | | |
| 2/20/2013 77734 | PeterEliasberg 0 | 211.50 | 1.50 | 317.25 | Billable |
| | Finalize revised settlement RFPs and Rogs, including limiting RFPs re specific deputies 1.4; send to co-counsel with cover e-mail .1 0 | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/22/2013<br>87354 | PeterEliasberg<br>0 | 211.50 | 0.28 | 59.93 | Billable |
| | t/c with JD re discovery | | | | |
| 2/26/2013<br>80051 | PeterEliasberg<br>0 | 211.50 | 0.80 | 169.20 | Billable |
| | Redline Uriel Mercado declaration review D Kang's proposed changes in<br>reduced discovery, edit, and then discuss last changes with her in t/c .50 | | | | |
| 2/27/2013<br>87355 | PeterEliasberg<br>0 | 211.50 | 0.28 | 59.93 | Billable |
| | t/c with J Durrant re DJ article and meeting with Undersheriff | | | | |
| 2/27/2013<br>80052 | PeterEliasberg<br>0 | 211.50 | 2.20 | 465.30 | Billable |
| | Review and redline E Martin declaration; Collins declaration; [redacted]<br>declaration; call [redacted] about whether FBI interviewed [redacted] | | | | |
| 3/29/2013<br>78243 | PeterEliasberg<br>0 | 211.50 | 2.70 | 571.05 | Billable |
| | Drive to Paul/ Hastings and meet with Mwinter, Elim and JD re meeting<br>with Asst Sheriff McDonald about UOF, also call [redacted] to discuss<br>McDonald 1.3; drive to jails and meet with McDonald, Granbo, Yim, and<br>Dyer 1.4 (with travel) 0 | | | | |
| 4/9/2013<br>80053 | PeterEliasberg<br>0 | 211.50 | 0.30 | 63.45 | Billable |
| | ICIB follow up interview of Jonni Alcantara with Sgt Noe Garcia and Sgt<br>Moore, photo ids0 | | | | |
| 4/16/2013<br>87356 | PeterEliasberg<br>0 | 211.50 | 0.68 | 144.53 | Billable |
| | t/c with team about expert and [redact] | | | | |
| 4/19/2013<br>78446 | PeterEliasberg<br>0 | 211.50 | 2.30 | 486.45 | Billable |
| | T/c with [redacted] about [redacted] .4; t/c with Steve Martin about<br>Situational force chart .2; draft comments and edits of S Martin outline .5;<br>memo to team re how to proceed on force. 1.0; draft email to Steve Martin<br>about my revisions to his outline .2 | | | | |
| 4/28/2013<br>80054 | PeterEliasberg<br>0 | 211.50 | 0.40 | 84.60 | Billable |
| | Draft proposed cover e-mail and edit Martin comments on UOF .40 | | | | |
| 4/29/2013<br>80055 | PeterEliasberg<br>0 | 211.50 | 1.30 | 274.95 | Billable |
| | T/C with Steve Martin re preliminary assessment of UOF packages .3;<br>conference call with team re comments on UOF and framework for<br>settlement .5; edit cover e-mail to Granbo and Drooyan with comments on<br>UOF .2; t/c with Drooyan on comments to UOF .2; t/c with Steve Martin re<br>suggested changes likely after LASD adopts organization comments .1 0 | | | | |

| 3/20/2015 | ACLU of Southern California | Page |
| 11:36 AM | Pre-bill Worksheet | 38 |

## 1499:Rosas (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |

| 4/30/2013 | PeterEliasberg | 211.50 | 0.70 | 148.05 | Billable |
| 79632 | 0 | | | | |
| | T/c with R Drooyan about improving inmate complaint process and about getting most recent UOF policy drafts .2; e-mails about settlement proposal to Granbo including one setting out Challenger settlement procedure. .5 0 | | | | |

| 5/3/2013 | PeterEliasberg | 211.50 | 0.18 | 37.89 | Billable |
| 87357 | 0 | | | | |
| | t/c with D Kang re documents produced and not produced | | | | |

| 5/13/2013 | PeterEliasberg | 211.50 | 0.60 | 126.90 | Billable |
| 80056 | 0 | | | | |
| | Review draft settlement agreement redline and circulate with cover e-mail. 0 | | | | |

| 5/15/2013 | PeterEliasberg | 211.50 | 0.10 | 21.15 | Billable |
| 87358 | 0 | | | | |
| | t/c with Beth M and JD re expert issues | | | | |

| 5/16/2013 | PeterEliasberg | 211.50 | 0.80 | 169.20 | Billable |
| 83482 | 0 | | | | |
| | T/c with E Balaban and Steve Martin re UOF policies and call tomorrow with R. Drooyan 0 | | | | |

| 5/17/2013 | PeterEliasberg | 211.50 | 1.00 | 211.50 | Billable |
| 83483 | 0 | | | | |
| | T/c with R Drooyan, E Balaban, and Steve Martin to discuss changes to draft UOF policies 0 | | | | |

| 5/29/2013 | PeterEliasberg | 211.50 | 0.18 | 38.78 | Billable |
| 87360 | 0 | | | | |
| | t/c with D Kang re latest document production | | | | |

| 6/17/2013 | PeterEliasberg | 211.50 | 0.90 | 190.35 | Billable |
| 83484 | 0 | | | | |
| | Disucss with Steve Martin his opinions based on evidence thus far reviewed .4; t/c with Balaban and Durrant on response to Granbo e-mail on settlement .5 0 | | | | |

| 6/21/2013 | PeterEliasberg | 211.50 | 0.68 | 144.53 | Billable |
| 87361 | 0 | | | | |
| | t/c with E Lim, J Durrant, and B Mueller with expert re his observations on settlement discovery | | | | |

| 6/27/2013 | PeterEliasberg | 211.50 | 0.70 | 148.05 | Billable |
| 83485 | 0 | | | | |
| | Review 2012 and 2013 force statistics and tally up to figure out force packets not yet produced .5; draft e-mail to Roger Granbo re settlement and outstanding discovery and circulate to co-counsel for comment .3 0 | | | | |

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/28/2013 80649 | PeterEliasberg 0 | 211.50 | 0.70 | 148.05 | Billable |
| | Finalize e-mail to Roger Granbo re settlement and outstanding discovery .2; memo to co-counsel re telephone conference with Steve Martin .4; e-mail to Steve Martin re outstanding discovery .1 0 | | | | |
| 7/9/2013 87362 | PeterEliasberg 0 | 211.50 | 0.19 | 40.07 | Billable |
| | Review analysis by PH of what Def has been produced and what has not been produced | | | | |
| 7/25/2013 87363 | PeterEliasberg 0 | 211.50 | 0.67 | 141.00 | Billable |
| | t/c with team re upcoming status conference | | | | |
| 8/16/2013 83486 | PeterEliasberg 0 | 211.50 | 2.50 | 528.75 | Billable |
| | .5 t/c with Steve re OC spray issue; .4 read Thomas case re OC and mentally ill; 1.0 t/c with team and Steve re force reports, plan to address Pregerson and force; .3 t/c with T Kupers re being expert  and email Terry protective order; .3 draft and circulate then send e-mail seeking videotapes of OC spray incidents .0 | | | | |
| 9/4/2013 87364 | PeterEliasberg 0 | 211.50 | 0.92 | 193.88 | Billable |
| | Conference call with team re OC spray issues | | | | |
| 9/9/2013 83487 | PeterEliasberg 0 | 211.50 | 1.40 | 296.10 | Billable |
| | Review and finalize Kupers and Martin decs .5; draft and edit cover e-mail to Granbo et al  .3; research missing volume of missing force packets for 2012 and 13 .4; t/c with Deborah Kang re same .2 0 | | | | |
| 9/10/2013 83488 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Review draft stipulated order and make changes 0.3, discuss proposed changes with Margaret Winter .2; draft cover enail to team .10 | | | | |
| 9/11/2013 83489 | PeterEliasberg 0 | 211.50 | 1.50 | 317.25 | Billable |
| | 1.5 night, draft proposed settlement letter and response to Roger on discovery issues 0 | | | | |
| 9/12/2013 83490 | PeterEliasberg 0 | 211.50 | 1.20 | 253.80 | Billable |
| | T/c with team re settlement conference, contents of settlement letter, response to Granbo on discovery .6; draft e-mail to Granbo on scheduling settlement conference and exchange follow up e-mails with him .3; t/c with Steve Martin re update on gassing .3 0 | | | | |

**3/20/2015**
**11:36 AM**

**ACLU of Southern California**
**Pre-bill Worksheet**

**Page**
**40**

1499: Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/13/2013 87365 | PeterEliasberg 0 | 211.50 | 1.98 | 419.48 | Billable |
| | Travel to and from Paul Hastings .7; conference with DOJ and USAtty lawyers re CRIPA investigation 1.3; | | | | |
| 9/16/2013 83491 | PeterEliasberg 0 | 211.50 | 2.80 | 592.20 | Billable |
| | 2.2 travel to and from Paul Hatings and watch extraction videos; t/c witth Terry Kupers re follow up questions on his dec .4; e-mail exchange with Steve Martin re recommended dose of Deep Freeze .2 0 | | | | |
| 9/19/2013 83492 | PeterEliasberg 0 | 211.50 | 1.10 | 232.65 | Billable |
| | Review Martin Declaration for possible edits and Martin Best Practices and revise Martin decl .7; t/c with Beth Mueller re responding to status report on discovery, videotapes, and Martin declaration .3; draft cover e-mail to Steve Martin re dec .1; e-mail with Roger Granbo and phone message with John Chambers re dates for settlement conference. 0.1 0 | | | | |
| 9/23/2013 87370 | PeterEliasberg 0 | 211.50 | 3.28 | 694.43 | Billable |
| | travel to and from court for settlement conference .8; settlement conference 1.5; lunch afterwards to discuss next steps 1.0 | | | | |
| 9/23/2013 87366 | PeterEliasberg 0 | 211.50 | 0.08 | 17.63 | Billable |
| | t/c with Beth M re responding to Def's status conference statement | | | | |
| 9/27/2013 83493 | PeterEliasberg 0 | 211.50 | 2.80 | 592.20 | Billable |
| | Review Roses decs for possible transmission to [redacted] 2.7; emails with RG and team re setting scheduling conference and prior meeting with Defs .1 0 | | | | |
| 9/30/2013 83494 | PeterEliasberg 0 | 211.50 | 1.10 | 232.65 | Billable |
| | Review decs for possible transmission to [redacted] | | | | |
| 10/1/2013 83495 | PeterEliasberg 0 | 211.50 | 1.00 | 211.50 | Billable |
| | E-mails with team and R Granbo to coordinate meeting with Asst Sheriff McDonald .2; meet with Esther Lim to finalize list of decs to give to [redacted] .3; review final decs to decide list.  .50 | | | | |
| 10/3/2013 83496 | PeterEliasberg 0 | 211.50 | 0.80 | 169.20 | Billable |
| | T/c with motions Winter about T Kupers and his role in Rosas, mental health settlement, etc .5; edit letter to [redacted] re UOF decs and finalize selection of decs .3 0 | | | | |

| 3/20/2015 | ACLU of Southern California | Page |
| 11:36 AM | Pre-bill Worksheet | 41 |

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/7/2013 83497 | PeterEliasberg 0 | 211.50 | 0.90 | 190.35 | Billable |
| | Conference call re upcoming settlement discussions with Asst Sheriff and the Judge | | | | |
| 10/8/2013 87368 | PeterEliasberg 0 | 211.50 | 1.20 | 253.80 | Billable |
| | Lunch with Steve Martin to discuss next steps, document review etc. | | | | |
| 10/8/2013 87367 | PeterEliasberg 0 | 211.50 | 1.50 1.50 | 317.25 317.25 | Do Not Bill |
| | Go to court and watch S Martin testify in Rodriguez 1.5 | | | | |
| 10/14/2013 83498 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Review response to Def's status conference statement, redline, and draft cover e-mail to circulate to team .3; review draft settlement conference letter and edit and transmit to team with cover e-mail .3 0 | | | | |
| 10/17/2013 87369 | PeterEliasberg 0 | 211.50 | 2.80 | 592.20 | Billable |
| | Travel to and from jail for meeting with Parra, McDonald, Granbo and others .6; meet primarily to discuss OC spray issues and meet with team beforehand 2.2 | | | | |
| 10/20/2013 83499 | PeterEliasberg 0 | 211.50 | 1.20 | 253.80 | Billable |
| | Revise settlement letter to Court in light of October 17 meeting .7; review Power Point for settlement conference and edit .50 | | | | |
| 10/21/2013 83500 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Final edits on Power Point and t/c with Beth to discuss .2; draft e-mail to Piety, Parra and McDonald forwarding settlement letter .1; review and edit Pls's response to Defs' status conference statement .2 0 | | | | |
| 10/23/2013 83501 | PeterEliasberg 0 | 211.50 | 2.70 | 571.05 | Billable |
| | Travel to and from and attend settlement conference with Judge 2; t/c with [redacted] and Peggy, John and E Lim to discuss relationship between Rosas and [redacted].3; conference with team to discuss next steps .4 0 | | | | |
| 10/25/2013 82467 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | T/c with E Balaban about [redacted], [redacted] and settlement .3; t/c with M. Winter about settlement next steps .2; e-mail to Steve Martin re model extraction policies .1 0 | | | | |

1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/4/2013 87371 | PeterEliasberg 0 | 211.50 | 2.40 | 507.60 | Billable |
| | discuss meeting with jail officials on extraction policies with JD .2; travel to and from meeting at jail .8; meeting 1.4 | | | | |
| 11/6/2013 83502 | PeterEliasberg 0 | 211.50 | 0.30 | 63.45 | Billable |
| | T/c with Eric Balaban about sending settlement proposal to [redacted] 0.1; revise protective order and draft cover e-mail for Roger Granbo .2 0 | | | | |
| 11/7/2013 83503 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | T/c with Terry Kupers re extraction issues, particularly medical ones/spit masks .3; email to T Kupers sending current extraction policies and cover e-mail on issues I want his help with .3 0 | | | | |
| 11/12/2013 83504 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Review T Kupers e-mail on extraction and medical protocols .2; E-Mail to C Guyovich re extraction policies, particularly spit masks and medical protocols .3 0 | | | | |
| 11/19/2013 83505 | PeterEliasberg 0 | 211.50 | 0.30 | 63.45 | Billable |
| | T/c with John Durrant et al about letter to Def's counsel on discovery.  .3  0 | | | | |
| 11/21/2013 87372 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | t/c with JD and D Kang re letter to R Granbo on discovery | | | | |
| 11/25/2013 83506 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Review discovery letter to Granbo 0 | | | | |
| 11/29/2013 87373 | PeterEliasberg 0 | 211.50 | 0.28 | 59.93 | Billable |
| | Review response from R Granbo re discovery .1; t/c with JD re same .2 | | | | |
| 12/4/2013 83507 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | T/c with Steve Martin, Beth, Esther, and John to discuss LASD's revised extraction policies.   0 | | | | |
| 12/16/2013 87374 | PeterEliasberg 0 | 211.50 | 0.62 | 130.43 | Billable |
| | t/c with JD, Ryan Walsh and BM re privilege research | | | | |
| 12/19/2013 87375 | PeterEliasberg 0 | 211.50 | 0.98 | 207.98 | Billable |
| | Meet with R Granbo at ACLU to discuss privilege issues. 5; t/c with team to inform them of outcome of meeting .5 | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/6/2014 83508 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | Call with J. Marcus re Judge Prregerson and settlement conference .1; draft e-mail to team re call and whether to reschedule .2; conference call with team about whether to do conference with alternative judge and letter to submit to alternate judge prior to settlement .30 | | | | |
| 1/8/2014 83509 | PeterEliasberg 0 | 211.50 | 0.70 | 148.05 | Billable |
| | T/c with R Granbo re Schwartz .2; t/c with M Krinsky about Drooyan .3; review and final edits to settlement letter .2 0 | | | | |
| 1/9/2014 83519 | PeterEliasberg 0 | 211.50 | 1.50 | 317.25 | Billable |
| | T/c with R Drooyan about working with Jeff Schwartz .2; follow up e-mail to R Drooyan .2; t/c to R Granbo to get approval to send settlement proposal to Drooyan .1 (DNB); travel to and from settlement conference with judge .5; settlement conference and discussion after with co-counsel .5; review draft e-mail from J Durrant re discovery and send response .1 0 | | | | |
| 1/14/2014 87376 | PeterEliasberg 0 | 211.50 | 0.47 | 98.70 | Billable |
| | t/c with D Kang and JD re discovery and experts | | | | |
| 1/16/2014 87377 | PeterEliasberg 0 | 211.50 | 3.08 | 652.13 | Billable |
| | Pick up T Kupers at airport and discuss extraction policy issues on way to office .5; t/c with JD, DK T Kupers and E Lim re upcoming meeting re extraction policies .4; travel to and attend meeting with LASD and counsel re extraction policies 2.2 | | | | |
| 1/22/2014 87378 | PeterEliasberg 0 | 211.50 | 0.60 | 126.90 | Billable |
| | t/c with JD and DK re revisions to extraction policies and next steps | | | | |
| 1/31/2014 87379 | PeterEliasberg 0 | 211.50 | 0.20 | 42.30 | Billable |
| | t/c with Beth and JD re discovery and extraction policies | | | | |
| 2/6/2014 87380 | PeterEliasberg 0 | 211.50 | 0.87 | 183.30 | Billable |
| | t/ wth MW, JD BM and DKang re letter to Granbo on settlement and discovery | | | | |
| 2/7/2014 84013 | PeterEliasberg 0 | 211.50 | 1.40 | 296.10 | Billable |
| | Review Granbo e-mail and proposed draft response by John Durrant, and edit. 3; edit proposed extraction policies and transmit to team .8; review proposed e-mail from Mwinter re settlement and propose changes .3 | | | | |
| | 0 | | | | |

**ACLU of Southern California
Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/25/2014 87381 | PeterEliasberg 0 | 211.50 | 0.30 | 63.45 | Billable |
| | Draft letter to R Granbo re settlement from earlier MWinter doc and circulate to team .3 | | | | |
| 2/26/2014 87382 | PeterEliasberg 0 | 211.50 | 0.50 | 105.75 | Billable |
| | Draft proposed settlement letter to court and circulate to team | | | | |
| 3/4/2014 87384 | PeterEliasberg 0 | 211.50 | 0.28 | 59.93 | Billable |
| | t/c with team re settlement | | | | |
| 3/11/2014 84943 | PeterEliasberg 0 | 211.50 | 0.51 | 107.75 | Billable |
| | Review and make edits to propsed extraction policies and send to experts .3; t/c with John and Margaret on next steps for settlement .2 | | | | |
| 3/11/2014 84938 | PeterEliasberg 0 | 211.50 | 0.00 | 0.00 | Billable |
| | Review LASD proposed changes to extraction policies | | | | |
| 3/18/2014 85135 | PeterEliasberg 0 | 211.50 | 0.66 | 138.83 | Billable |
| | Review policies and implement changes discussed with Steve Martin and Terry kupers | | | | |
| 3/19/2014 85136 | PeterEliasberg 0 | 211.50 | 1.01 | 212.68 | Billable |
| | Discuss his suggestions for modifications of exraction policies .3; input suggested changes .2; review proposed settlement agreement by M Winter and make edits .5 | | | | |
| 3/26/2014 85138 | PeterEliasberg 0 | 211.50 | 0.74 | 156.63 | Billable |
| | t/c with Steve Martin re extraction policies | | | | |
| 3/26/2014 85139 | PeterEliasberg 0 | 211.50 | 1.21 | 256.68 | Billable |
| | Review Challenger settlement procedures, and write memo to team about difference between it and Margaret's draft .8; t/c with David Sapp about Challenger .3 | | | | |
| 3/26/2014 85140 | PeterEliasberg 0 | 211.50 | 0.54 | 114.09 | Billable |
| | Incorporate provisions on approval into draft settlement agreement | | | | |
| 3/28/2014 85178 | PeterEliasberg 0 | 211.50 | 0.46 | 97.53 | Billable |
| | Review Mercury Interactive case and revise proposed settlement agreement | | | | |

ACLU of Southern California
Pre-bill Worksheet

1499:Rosas (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/31/2014<br>85206 | PeterEliasberg<br>0 | 211.50 | 2.26 | 478.81 | Billable |
| | t/c with John Durrant about timing of finalizing action plan and final settlement approval .2; conference call with M Winter, E Lim, John Durrant re same .3; e-mail mercury interactive to team with cover e-mail explaining my position .2; draft settlement agreement including approval provision and new timing approach 1.6 | | | | |
| 4/1/2014<br>85419 | PeterEliasberg<br>0 | 211.50 | 1.73 | 366.42 | Billable |
| | t/c with M Winter re timing issues in settlement .3; finalize draft and sent to team .7; review proposed redlined edits and implement and circulate revised version to team .8 | | | | |
| 4/2/2014<br>85487 | PeterEliasberg<br>0 | 211.50 | 0.51 | 108.39 | Billable |
| | Review proposed edits by Margaret and Eric to settlement agreement .2; implement changes and transmit with cover memo 3 | | | | |
| 4/3/2014<br>86263 | PeterEliasberg<br>0 | 211.50 | 0.59 | 125.02 | Billable |
| | Insert spanish language provisions into settlement agreement | | | | |
| 4/21/2014<br>86441 | PeterEliasberg<br>0 | 211.50 | 0.37 | 78.96 | Billable |
| | E-mail to co-counsel re transmitting Ryan Walsh PLRA memo to RG .2; review new draft memo .1; transmit memo to R Granbo with cover e-mail .1 | | | | |
| 4/22/2014<br>86454 | PeterEliasberg<br>0 | 211.50 | 0.05 | 10.69 | Billable |
| | Read e-mail from R Granbo and call John Chambers about setting a settlement hearing. .1 | | | | |
| 4/29/2014<br>86591 | PeterEliasberg<br>0 | 211.50 | 0.50 | 105.52 | Billable |
| | t/c with Rick Drooyan about objections to settlement agreement .3; t/c with M Winter re same .2 | | | | |
| 5/9/2014<br>86717 | PeterEliasberg<br>0 | 211.50 | 1.31 | 276.24 | Billable |
| | Review Defendant's settlement proposal .2; conference call with MWinter, John, Beth and Eric re settlement response .8; draft settlement letter to judge .3 | | | | |
| 5/13/2014<br>86734 | PeterEliasberg<br>0 | 211.50 | 0.37 | 77.67 | Billable |
| | t/c with Jonathan Marcus re settlement .2; draft e-mail to team re phone call and next steps .2 | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/14/2014 86921 | PeterEliasberg 0 | 211.50 | 0.52 | 110.27 | Billable |
| | listen to message from J Marcus and return call .2; email team about Pregerson hypothetical and read responses .2; return call to J Marcus .1 | | | | |
| 5/14/2014 86744 | PeterEliasberg 0 | 211.50 | 0.50 | 104.69 | Billable |
| | t/c from J Marcus re settlement .2; e-mail team re Judge's proposal .1; review e-mail responses and convey answer to J Marcus .2 | | | | |
| 5/20/2014 86783 | PeterEliasberg 0 | 211.50 | 0.30 | 63.63 | Billable |
| | t/c with Jonanthan Marcus about settlement conference and having J Schwartz available .1; t/c with Jeff Schwartz re being available and settlement conference .2 | | | | |
| 5/21/2014 86903 | PeterEliasberg 0 | 211.50 | 3.72 | 786.19 | Billable |
| | Travel to and from Paul Hastings for meeting with counsel to discuss settlement .5; meeting with co-counsel and draft settlement letter to the court 2.7; review Justin Clark letter .2; t/c with R Granbo re same.1; t/c with Bill Rubenstein re class action settlement issues .2 | | | | |
| 5/22/2014 86904 | PeterEliasberg 0 | 211.50 | 1.81 | 383.81 | Billable |
| | travel to and from court for settlement conference .4; settlement conference wtiih judge and discussion with co-counsel after 1.1; t/c with Jeff Schwartz and phone message to Bob Houston .3; e-mail to expert panel .1 (DNB) | | | | |
| 5/23/2014 86920 | PeterEliasberg 0 | 211.50 | 0.29 | 61.81 | Billable |
| | t/c with J Schwartz about initiation of expert process .2; t/c with Bob Houston re same .1; phone message for R Granbo about providing Martin materials to experts .1 (DNB) | | | | |
| 6/3/2014 87015 | PeterEliasberg 0 | 211.50 | 1.27 | 269.19 | Billable |
| | Review Walmart re (b)(2) and damages .3; draft cover letter to Beach and Granbo .5; redline settlement agreement .5 | | | | |
| 6/3/2014 87017 | PeterEliasberg 0 | 211.50 | 0.47 | 98.82 | Billable |
| | t/c with John Durrant re problems with Def's proposal re timing and fees .2; edit cover letter .1; review edits from EB, MW and JD .2 | | | | |
| 6/12/2014 87219 | PeterEliasberg 0 | 211.50 | 2.30 | 486.57 | Billable |
| | Conference with Margaret, Beth and Esther re settlement conference and Def's previous proposal .5; travel to and from settlement conference .5; settlement conference and brief team discussion thereafter 1.3 | | | | |

**ACLU of Southern California
Pre-bill Worksheet**

## 1499:Rosas (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/12/2014 87248 | PeterEliasberg 0 | 211.50 | 0.47 | 98.64 | Billable |
| | t/c with Beth and John D re letter we need to send to Judge re settlement conference .2; review and redline draft letter sent by Beth .2 | | | | |
| 6/19/2014 87235 | PeterEliasberg 0 | 211.50 | 0.32 | 67.27 | Billable |
| | Review draft settlment and redline .3; t/c with Beth Mueller re CAFA and settlement .1 | | | | |
| 6/20/2014 87247 | PeterEliasberg 0 | 211.50 | 0.28 | 60.04 | Billable |
| | review revised settlement draft make minor edits and send to team with cover e-mail .3 | | | | |
| 7/1/2014 87305 | PeterEliasberg 0 | 211.50 | 0.78 | 165.32 | Billable |
| | t/c with Roger Granbo about his talking to DOJ re our settlement .2; discuss with John and PH team about RG about approaching DOJ .2; same with M Winter .4 | | | | |
| 7/1/2014 87304 | PeterEliasberg 0 | 211.50 | 0.37 | 77.96 | Billable |
| | Draft e-mail to team re responding to Def's position on PLRA findings .1; research estoppel question and draft e-mail to Granbo on PLRA findings issue .3 | | | | |
| | This date is wrong, need to check | | | | |
| 7/7/2014 87317 | PeterEliasberg 0 | 211.50 | 0.46 | 96.59 | Billable |
| | t/c with J Durrant and J Broder re co-counseling agreement | | | | |
| 7/8/2014 87385 | PeterEliasberg 0 | 211.50 | 1.50 | 316.55 | Billable |
| | travel to and from lunch with R Granbo in Chinatown .4; lunch to discuss settlement .8; t/c with M Winter re her conversation with [redact] .2; draft memo to team on meeting with R Granbo .1 | | | | |

| | | | Hours | Amount | Total |
|---|---|---|---|---|---|
| Total: 0 | | | 568.35 | | $120,206.77 |
| | Do Not Bill | | 21.90 | $4,631.85 | |
| TOTAL | Billable Fees | | 568.35 | | $120,206.77 |
| | Do Not Bill | | 21.90 | $4,631.85 | |

Total of billable expense slips                                   $0.00

**ACLU of Southern California**
**Pre-bill Worksheet**

1499:Rosas (continued)

---

## Calculation of Fees and Costs

|  | Amount | Total |
|---|---|---|
| **Fees Bill Arrangement: Slips** | | |
| By billing value on each slip. | | |
| | | |
| Total of billable time slips | $120,206.77 | |
| Total of Fees (Time Charges) | | $120,206.77 |
| | | |
| Total of Costs (Expense Charges) | | $0.00 |
| | | |
| Total new charges | | $120,206.77 |
| | | |
| New Balance | | |
| Current | $120,206.77 | |
| | | |
| Total New Balance | | $120,206.77 |

---

## Timekeeper Summary

| Timekeeper | Rate | Hours | Charges | Slip Value | Adjustment |
|---|---|---|---|---|---|
| JP | 211.50 | 52.70 | $11,146.05 | $11,146.05 | 0.00 |
| MO | 211.50 | 60.30 | $12,753.45 | $12,753.45 | 0.00 |
| PE | 211.50 | 455.35 | $96,307.27 | $96,307.27 | 0.00 |

# Exhibit 2

# ACLU of Southern California
## Project Activity Report

| Account | Description | Date | Reference | Balance |
|---|---|---|---|---|
| **1499** | | | | |
| | | | | |
| **1499 - Rosas v. Baca** | | | | |
| | | | *Beginning Balance* | $0.00 |
| | | | *Adjustments to Balance* | $0.00 |
| | | | | |
| **01-50841-40-08-02-02** | | | | |
| 01-50841-40-08-02-02 | Long Distance Calls | 1/28/2012 | Case Telephone LD 01/12 | ($21.97) |
| 01-50841-40-08-02-02 | Long Distance Calls | 2/28/2012 | Case Telephone LD 02/12 | ($12.70) |
| 01-50841-40-08-02-02 | Long Distance Calls | 3/28/2012 | Case Telephone LD 03/12 | ($16.25) |
| 01-50841-40-08-02-02 | Long Distance Calls | 4/28/2012 | Case Telephone LD 04/12 | ($5.89) |
| 01-50841-40-08-02-02 | Long Distance Calls | 5/28/2012 | Case Telephone LD 05/12 | ($4.30) |
| 01-50841-40-08-02-02 | Long Distance Calls | 6/28/2012 | Case Telephone LD 06/12 | ($10.16) |
| 01-50841-40-08-02-02 | Long Distance Calls | 4/28/2013 | <Reversal>Case Telephone LD 04/13 | $12.45 |
| 01-50841-40-08-02-02 | Long Distance Calls | 4/28/2013 | <Reversal>Case Telephone LD 04/13 | $12.45 |
| 01-50841-40-08-02-02 | Long Distance Calls | 4/28/2013 | <Reversal>Case Telephone LD 04/13 | $12.45 |
| 01-50841-40-08-02-02 | Long Distance Calls | 1/28/2013 | Case Telephone LD 01/13 | ($5.05) |
| 01-50841-40-08-02-02 | Long Distance Calls | 2/28/2013 | Case Telephone LD 02/13 | ($5.20) |
| 01-50841-40-08-02-02 | Long Distance Calls | 3/28/2013 | Case Telephone LD 03/13 | ($3.64) |
| 01-50841-40-08-02-02 | Long Distance Calls | 4/28/2013 | Case Telephone LD 04/13 | ($12.45) |
| 01-50841-40-08-02-02 | Long Distance Calls | 4/28/2013 | Case Telephone LD 04/13 | ($12.45) |
| 01-50841-40-08-02-02 | Long Distance Calls | 4/28/2013 | Case Telephone LD 04/13 | ($12.45) |
| 01-50841-40-08-02-02 | Long Distance Calls | 7/28/2012 | Case Telephone LD 07/12 | ($12.04) |
| 01-50841-40-08-02-02 | Long Distance Calls | 8/28/2012 | Case Telephone LD 08/12 | ($7.35) |
| 01-50841-40-08-02-02 | Long Distance Calls | 9/28/2012 | Case Telephone LD 09/12 | ($16.70) |
| 01-50841-40-08-02-02 | Long Distance Calls | 10/28/2012 | Case Telephone LD 10/12 | ($14.62) |
| 01-50841-40-08-02-02 | Long Distance Calls | 11/28/2012 | Case Telephone LD 11/12 | ($2.36) |
| 01-50841-40-08-02-02 | Long Distance Calls | 12/28/2012 | Case Telephone LD 12/12 | ($5.97) |
| | | | *Totals for 01-50841-40-08-02-02:* | *($144.20)* |
| | | | | |
| **01-50841-40-08-03-03** | | | | |
| 01-50841-40-08-03-03 | Trial Prep. | 5/31/2012 | Case Copies month of 5/31/2012 | ($11.00) |
| | | | *Totals for 01-50841-40-08-03-03:* | *($11.00)* |
| | | | | |
| **01-50841-40-08-03-05** | | | | |
| 01-50841-40-08-03-05 | Other Copying | 3/9/2012 | Los Angeles County-CASE 1499 | ($93.06) |
| 01-50841-40-08-03-05 | Other Copying | 2/25/2012 | LAC USC-CASE 1499 | ($15.00) |
| 01-50841-40-08-03-05 | Other Copying | 4/22/2013 | LAC + USC HCN-CASE 1499 | ($1.70) |
| 01-50841-40-08-03-05 | Other Copying | 11/5/2013 | Canon Solutions Amer-4010684720 | ($5.50) |
| | | | *Totals for 01-50841-40-08-03-05:* | *($115.26)* |
| | | | | |
| **01-50841-40-08-03-10** | | | | |
| 01-50841-40-08-03-10 | Internal Working Documents | 1/31/2013 | Case Copies month of 1/13 | ($16.25) |
| | | | *Totals for 01-50841-40-08-03-10:* | *($16.25)* |
| | | | | |
| **01-50841-40-08-05-04** | | | | |
| 01-50841-40-08-05-04 | Court | 5/23/2012 | Super Rush-1010 | ($20.70) |
| 01-50841-40-08-05-04 | Court | 6/7/2012 | First Legal Network -147840/81069 | ($20.50) |
| 01-50841-40-08-05-04 | Court | 7/24/2012 | First Legal Network -157161/81069 | ($63.00) |
| 01-50841-40-08-05-04 | Court | 10/23/2012 | Super Rush-1010 | ($41.40) |
| 01-50841-40-08-05-04 | Court | 5/21/2013 | First Legal Network -183083/81069 | ($85.80) |
| 01-50841-40-08-05-04 | Court | 7/15/2013 | Super Rush-1010 | ($51.90) |
| 01-50841-40-08-05-04 | Court | 7/29/2013 | First Legal Network -186727/81069 | ($21.63) |
| | | | *Totals for 01-50841-40-08-05-04:* | *($304.93)* |
| | | | | |
| **01-50841-40-08-05-06** | | | | |
| 01-50841-40-08-05-06 | Other Delivery | 2/27/2012 | Super Rush-1010 | ($51.90) |
| 01-50841-40-08-05-06 | Other Delivery | 5/23/2012 | Super Rush-1010 | ($51.90) |
| 01-50841-40-08-05-06 | Other Delivery | 5/22/2013 | Super Rush-1010 | ($41.40) |
| | | | *Totals for 01-50841-40-08-05-06:* | *($145.20)* |

# ACLU of Southern California
## Project Activity Report

| Account | Description | Date | Reference | Balance |
|---|---|---|---|---|
| **01-50841-40-08-07-01** | | | | |
| 01-50841-40-08-07-01 | On Line Research | 5/31/2012 | Pacer's citi -JG ck20517 | ($8.48) |
| 01-50841-40-08-07-01 | On Line Research | 8/31/2012 | James G citicard exp July & Aug | ($5.10) |
| 01-50841-40-08-07-01 | On Line Research | 11/30/2012 | Pacer 7/1-9/30/12 GJ/citi | ($59.90) |
| 01-50841-40-08-07-01 | On Line Research | 3/20/2013 | Pacer 10/12-12/12 qtrl/Citi-JG | ($0.30) |
| 01-50841-40-08-07-01 | On Line Research | 6/30/2013 | JG/citi Pacer's qurt.charge | ($10.70) |
| 01-50841-40-08-07-01 | On Line Research | 12/19/2013 | Paycer's 4qtr/Citi-Glen | ($0.10) |
| 01-50841-40-08-07-01 | On Line Research | 3/19/2014 | Pacer 10/1-12/31/13/Citi-Glen | ($8.00) |
| | | | *Totals for 01-50841-40-08-07-01:* | *($92.58)* |
| | | | | |
| **01-50841-40-08-12-01** | | | | |
| 01-50841-40-08-12-01 | Publications | 7/19/2013 | Civil Reecarch/City-Peter E | ($135.95) |
| | | | *Totals for 01-50841-40-08-12-01:* | *($135.95)* |
| | | | | |
| **01-50841-40-08-15-01** | | | | |
| 01-50841-40-08-15-01 | Mileage | 1/31/2012 | pr-Peter E/exp 11/18-12/9/11 | ($4.60) |
| 01-50841-40-08-15-01 | Mileage | 8/31/2012 | pr-Peter E/5/14-7/23 exp report | ($42.48) |
| 01-50841-40-08-15-01 | Mileage | 8/31/2012 | pr-Peter E/5/10/12 exp report | ($3.39) |
| 01-50841-40-08-15-01 | Mileage | 10/17/2012 | Peter Eliasberg-CASE 1499 | ($11.12) |
| 01-50841-40-08-15-01 | Mileage | 10/17/2012 | Peter Eliasberg-CASE 1499 | ($2.78) |
| 01-50841-40-08-15-01 | Mileage | 2/28/2013 | 1/31 & 1/1/13 Peter E exp rep | ($2.42) |
| 01-50841-40-08-15-01 | Mileage | 5/29/2014 | Peter Eliasberg-CASE 1499 | ($2.94) |
| 01-50841-40-08-15-01 | Mileage | 5/29/2014 | Peter Eliasberg-CASE 1499 | ($1.29) |
| 01-50841-40-08-15-01 | Mileage | 3/25/2013 | Peter Eliasberg-CASE 1499 | ($6.79) |
| 01-50841-40-08-15-01 | Mileage | 3/31/2013 | pr-3/6-13/13 Esther L exp.report | ($197.76) |
| 01-50841-40-08-15-01 | Mileage | 8/27/2013 | Peter Eliasberg-Reimb. | ($2.42) |
| 01-50841-40-08-15-01 | Mileage | 11/21/2013 | Peter Eliasberg-CASE 1499 | ($15.14) |
| 01-50841-40-08-15-01 | Mileage | 11/21/2013 | Peter Eliasberg-CASE 1499,1539 | ($2.94) |
| 01-50841-40-08-15-01 | Mileage | 4/15/2014 | Peter Eliasberg-CASE 1499 | ($2.65) |
| | | | *Totals for 01-50841-40-08-15-01:* | *($298.72)* |
| | | | | |
| **01-50841-40-08-15-03** | | | | |
| 01-50841-40-08-15-03 | Parking | 1/31/2012 | pr-Peter E/exp 11/18-12/9/11 | ($27.50) |
| 01-50841-40-08-15-03 | Parking | 8/31/2012 | pr-Peter E/4/24 & 8/3 exp report | ($18.00) |
| 01-50841-40-08-15-03 | Parking | 8/31/2012 | pr-Peter E/5/10/12 exp report | ($8.00) |
| 01-50841-40-08-15-03 | Parking | 8/31/2012 | pr-Peter E/5/14-7/23 exp report | ($82.00) |
| 01-50841-40-08-15-03 | Parking | 10/17/2012 | Peter Eliasberg-CASE 1499 | ($74.00) |
| 01-50841-40-08-15-03 | Parking | 10/17/2012 | Peter Eliasberg-CASE 1499 | ($20.00) |
| 01-50841-40-08-15-03 | Parking | 7/31/2013 | pr-6/21 Esther L parking | ($12.00) |
| 01-50841-40-08-15-03 | Parking | 8/27/2013 | Peter Eliasberg-Reimb. | ($10.00) |
| 01-50841-40-08-15-03 | Parking | 8/31/2013 | pr-Esther/7/10/13 parking | ($28.00) |
| 01-50841-40-08-15-03 | Parking | 11/21/2013 | Peter Eliasberg-CASE 1499 | ($1.00) |
| 01-50841-40-08-15-03 | Parking | 4/15/2014 | Peter Eliasberg-CASE 1499 | ($12.00) |
| 01-50841-40-08-15-03 | Parking | 5/29/2014 | Peter Eliasberg-CASE 1499 | ($10.00) |
| 01-50841-40-08-15-03 | Parking | 2/28/2013 | 1/31 & 1/1/13 Peter E exp rep | ($10.00) |
| 01-50841-40-08-15-03 | Parking | 3/25/2013 | Peter Eliasberg-CASE 1499 | ($18.00) |
| 01-50841-40-08-15-03 | Parking | 3/31/2013 | pr-3/6-13/13 Esther L exp.report | ($16.00) |
| 01-50841-40-08-15-03 | Parking | 4/30/2013 | pr-3/27 Esther parking | ($10.00) |
| 01-50841-40-08-15-03 | Parking | 6/30/2013 | pr-6/11 BOS mtng E.Lim exp | ($18.00) |
| 01-50841-40-08-15-03 | Parking | 6/30/2013 | pr-5/15 & 6/5 BOS mtng E.Lim exp | ($28.00) |
| | | | *Totals for 01-50841-40-08-15-03:* | *($402.50)* |
| | | | | |
| **01-50841-40-08-15-04** | | | | |
| 01-50841-40-08-15-04 | Meals | 8/31/2012 | pr-Peter E/5/14-7/23 exp report | ($47.28) |
| 01-50841-40-08-15-04 | Meals | 3/25/2013 | Peter Eliasberg-CASE 1499 | ($52.00) |
| 01-50841-40-08-15-04 | Meals | 10/24/2013 | Peter Eliasberg-CASE 1499 | ($66.57) |
| 01-50841-40-08-15-04 | Meals | 5/29/2014 | Peter Eliasberg-CASE 1499 | ($47.04) |
| | | | *Totals for 01-50841-40-08-15-04:* | *($212.89)* |
| | | | | |
| **01-50841-40-08-15-05** | | | | |
| 01-50841-40-08-15-05 | Transportation | 7/16/2012 | Peter Eliasberg-CASE 1499 | ($32.75) |

# ACLU of Southern California
## Project Activity Report

| Account | Description | Date | Reference | Balance |
|---|---|---|---|---|
| | | | *Totals for 01-50841-40-08-15-05:* | *($32.75)* |
| **01-50841-40-08-15-06** | | | | |
| 01-50841-40-08-15-06 | Other Travel | 2/28/2013 | 1/31 & 1/1/13 Peter E exp rep | ($1.00) |
| 01-50841-40-08-15-06 | Other Travel | 3/25/2013 | Peter Eliasberg-CASE 1499 | ($22.50) |
| | | | *Totals for 01-50841-40-08-15-06:* | *($23.50)* |
| **01-50841-40-08-20-01** | | | | |
| 01-50841-40-08-20-01 | Deposition Testimony | 10/23/2012 | ~~Patrisse Cullors Consultant~~ | ($2,000.00) |
| | | | *Totals for 01-50841-40-08-20-01:* | *($2,000.00)* |
| **01-50841-40-08-26-01** | | | | |
| 01-50841-40-08-26-01 | Other Legal Costs | 12/31/2011 | Citicard-Peter ck19958 | ($23.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 7/31/2012 | Criminal records/citi Peter | ($19.00) |
| 01-50841-40-08-26-01 | Other Legal Costs | 7/31/2012 | Criminal record/ Citi-PE | ($14.25) |
| 01-50841-40-08-26-01 | Other Legal Costs | 8/31/2012 | Criminal records/citi PE | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 9/30/2012 | Criminal record search-Carlin /PE citi | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 9/30/2012 | Criminal record search/PE citi | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 3/19/2014 | Coffee Starletta/Citi-Peter | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 3/31/2014 | Levens,Kassandra/Citi-Peter | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 3/31/2014 | Rathbun,Michael/Citi-Peter | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 3/31/2013 | Jackson,Jermaine rec/Citi-PE | ($19.00) |
| 01-50841-40-08-26-01 | Other Legal Costs | 6/19/2013 | rec search/Burkhamer G/City-Peter E | ($9.50) |
| 01-50841-40-08-26-01 | Other Legal Costs | 10/15/2013 | T.Williams reco search/City-Peter E | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 1/20/2014 | Ronald McCollum/Citi-Peter | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 1/20/2014 | Ronnie McCollum/Citi-Peter | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 2/18/2014 | Palmer,Ryan LA court/Citi-Peter | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 12/18/2012 | ~~Patrisse Cullors Consultant~~ | ($1,000.00) |
| 01-50841-40-08-26-01 | Other Legal Costs | 12/31/2012 | Criminal record search/Citi-PE | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 12/31/2012 | Criminal record search/Citi-PE | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 1/24/2013 | ~~Patrisse Cullors Consultant~~ | ($700.00) |
| 01-50841-40-08-26-01 | Other Legal Costs | 2/22/2013 | ~~Patrisse Cullors Consultant~~ | ($800.00) |
| 01-50841-40-08-26-01 | Other Legal Costs | 3/20/2013 | 2/13 LA Superior Court/Citi-PE | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 10/31/2012 | Criminal rec search-Littlejohn W /PE citi | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 10/31/2012 | Criminal rec search-Jabaar T /PE citi | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 11/27/2012 | ~~Patrisse Cullors Consultant~~ | ($1,000.00) |
| 01-50841-40-08-26-01 | Other Legal Costs | 11/30/2012 | Crimin rec search-Trotter,Kerry /PE citi | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 11/30/2012 | Crimin rec search-Lyons,Greg/PE citi | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 11/30/2012 | void Hillary Weiss ck20924 10/15/12 | $1,050.00 |
| 01-50841-40-08-26-01 | Other Legal Costs | 9/30/2012 | Criminal record search-Carlin /PE citi | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 10/11/2012 | Design Printing-80961 | ($1,408.31) |
| 01-50841-40-08-26-01 | Other Legal Costs | 10/11/2012 | Hillary Weiss-4003/Jail Report | ($1,050.00) |
| 01-50841-40-08-26-01 | Other Legal Costs | 11/6/2012 | Hillary Weiss-4003/Jail Report | ($1,050.00) |
| 01-50841-40-08-26-01 | Other Legal Costs | 10/31/2012 | Criminal rec search-Patrick K /PE citi | ($4.75) |
| 01-50841-40-08-26-01 | Other Legal Costs | 10/31/2012 | Criminal rec search-Fernadez A /PE citi | ($4.75) |
| | | | *Totals for 01-50841-40-08-26-01:* | *($6,138.81)* |
| | | | *Ending Balance* | *($10,074.54)* |
| | | | *Totals for 1499:* | *($10,074.54)* |
| | | | 100.00% of total projects listed. | |

# Exhibit 3

**PLAINTIFFS' FEES & COSTS AS OF JULY, 2014**

| Firm | Hours | Rate | Total |
|---|---|---|---|
| **Paul Hastings** | | | |
| Attorneys | 1,908.5 | $211.50 | $403,647.75 |
| Interns/Support Staff | 76.7 | $200 | $ 15,340.00 |
| Costs (not including expert costs) | | | $ 40,679.91 |
| *Paul Hastings Total* | | | *$459,667.66* |
| **ACLU SoCal** | | | |
| Attorneys | 577.90 | $211.50 | $120,206.77 |
| Paralegals/legal interns | 1272.3 | $200 | $254,460 |
| Esther Lim | 1380 | $200 | $276,000 |
| Costs (not including expert costs) | | | $ 5,183 |
| *ACLU So Cal Total* | | | *$655,849.77* |
| **ACLU – NPP** | | | |
| Attorneys | 465.1 | $211.50 | $98,368.65 |
| Paralegals/legal interns | 24 | $200 | $ 4,840 |
| Costs (not including expert costs) | | | $ 14,357.99 |
| *ACLU – NPP Total* | | | *$1,233,083.97* |
| *Combined Total* | | | |
| Percentage Reduction from total fees and costs with $950,000 settlement | | | 23% |